THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF KENTUCKY
LOUISVILLE DIVISION

| | |
|---|---|
| IN RE: <br> SKECHERS TONING SHOE <br> PRODUCT LIABILITY LITIGATION | CASE:  3:11-MD-02308-TBR <br><br> MDL NO. 2308 <br><br> HON. THOMAS B. RUSSELL <br><br> **STIPULATION OF DISMISSAL** |

By agreement of the Plaintiffs on the attached list, by counsel, and the Defendants, Skechers U.S.A., Inc., Skechers U.S.A., Inc. II, and Skechers Fitness Group, by counsel, all claims asserted by and between the parties, or which could have been asserted in this case by and between the parties, should be dismissed based on the parties' settlement of this matter, and the Court being otherwise sufficiently advised;

**IT IS ORDERED AND ADJUDGED** that Plaintiffs' Complaints are hereby **DISMISSED WITH PREJUDICE** as to all claims that were asserted or could have been asserted herein as between the parties.

Each party shall bear their own costs and attorney's fees.

| | **CASE NAME** | | **CASE NUMBER** |
|---|---|---|---|
| 1. | Lisa | Abare | 3:13-CV-84 |
| 2. | Nasser | Abi Saab | 3:12-CV-715 |
| 3. | Danny | Adams | 3:13-CV-44 |
| 4. | Melody | Adams | 3:15-CV-4 |
| 5. | Paige | Adams | 3:15-CV-470 |
| 6. | Tonya | Addison | 3:15-CV-469 |
| 7. | Minda | Adkins | 3:13-CV-995 |
| 8. | Claire | Adkisson | 3:15-CV-471 |
| 9. | Natasha | Adkisson | 3:13-CV-966 |
| 10. | Sara | Aitkens | 3:13-CV-734 |
| 11. | Diana | Alberta | 3:13-CV-996 |
| 12. | Kami | Aldrich | 3:13-CV-565 |
| 13. | Rosemary | Alex | 3:12-CV-335 |
| 14. | Roberta | Alfonso | 3:15-CV-657 |
| 15. | Stephanie | Ali | 3:15-CV-417 |
| 16. | Connie | Allen | 3:15-CV-657 |
| 17. | Phyllis | Allen | 3:15-CV-468 |
| 18. | Lois | Alston | 3:13-CV-245 |
| 19. | Crissy | Alvarado | 3:12-CV-544 |
| 20. | Maria | Ambrosini | 3:13-CV-922 |
| 21. | Judith | Ames | 3:12-CV-542 |
| 22. | Kyeshia | Ammons | 3:15-CV-469 |
| 23. | Loretta | Ammons | 3:15-CV-469 |
| 24. | Debra | Anderson | 3:12-CV-675 |
| 25. | Loretta | Anderson | 3:15-CV-657 |
| 26. | Natalie Perron | Anderson | 3:13-CV-85 |
| 27. | Danielle | Angelson-Welch | 3:13-CV-343 |
| 28. | Yvette | Applekamp | 3:13-CV-566 |
| 29. | Jack | Arager | 3:15-CV-5 |
| 30. | Jorge | Arencibia | 3:15-CV-479 |
| 31. | Tammy | Arnold | 3:13-CV-567 |
| 32. | Tammy | Arns | 3:13-CV-1269 |
| 33. | Rose | Arthur | 3:13-CV-894 |
| 34. | Jack | Asbury | 3:15-CV-494 |
| 35. | Kelly | Asbury | 3:15-CV-472 |
| 36. | Angel | Atkinson | 3:15-CV-658 |
| 37. | Danielle | Aultowski | 3:15-CV-472 |
| 38. | Kim | Aunkst | 3:15-CV-658 |
| 39. | Norma | Austin | 3:15-CV-471 |
| 40. | Paul | Austin | 3:13-CV-1121 |
| 41. | Barbara | Autrey | 3:14-CV-180 |

| 42. | Etta | Avant | 3:15-CV-658 |
| 43. | Otilia | Avila | 3:15-CV-658 |
| 44. | Rebeckah | Axelsen | 3:15-CV-469 |
| 45. | John | Bacy | 3:13-CV-1256 |
| 46. | Philip | Badame | 3:15-CV-470 |
| 47. | Vincent | Bader | 3:13-CV-1124 |
| 48. | Regina | Bagsby | 3:14-CV-799 |
| 49. | Larry | Bailey | 3:14-CV-225 |
| 50. | Nancy | Bailey | 3:15-CV-531 |
| 51. | Susan | Bailey | 3:15-CV-342 |
| 52. | Ingrid | Baird | 3:13-CV-1011 |
| 53. | Karadawn | Baker | 3:14-CV-1005 |
| 54. | Scott | Baker | 3:14-CV-875 |
| 55. | Rose | Balfour | 3:14-CV-824 |
| 56. | Margaret | Ball | 3:15-CV-532 |
| 57. | Janet | Ballenger | 3:15-CV-468 |
| 58. | Diana | Bandelean | 3:12-CV-723 |
| 59. | Lorraine | Bandy | 3:14-CV-802 |
| 60. | Mary | Barcenas | 3:13-CV-1076 |
| 61. | Kimberly | Bare | 3:15-CV-469 |
| 62. | Cynthia | Bargellini | 3:15-CV-657 |
| 63. | Sandra | Barnard | 3:14-CV-834 |
| 64. | Tyrone | Barnett | 3:13-CV-568 |
| 65. | Wanda | Barnhill | 3:13-CV-1136 |
| 66. | Rubina | Baros | 3:15-CV-469 |
| 67. | Allan | Barreca | 3:13-CV-1129 |
| 68. | Elizabeth | Barrett | 3:15-CV-468 |
| 69. | Edward | Barry | 3:15-CV-470 |
| 70. | Peggy | Barry | 3:13-CV-949 |
| 71. | Sandra | Bartko | 3:14-CV-788 |
| 72. | Debra | Bass | 3:13-CV-690 |
| 73. | Janet | Baumgardner | 3:14-CV-758 |
| 74. | Mandy | Baxter | 3:15-CV-533 |
| 75. | Rikki | Beadle | 3:13-CV-1264 |
| 76. | Wendy | Beard | 3:15-CV-534 |
| 77. | Lenika | Beaulieu | 3:15-CV-469 |
| 78. | April | Beavers | 3:12-CV-731 |
| 79. | Hazel | Beavers | 3:13-CV-885 |
| 80. | Deanirae | Beck | 3:13-CV-86 |
| 81. | Eddie | Beech | 3:13-CV-328 |
| 82. | Jeff | Bell | 3:15-CV-46 |
| 83. | Keith | Bell | 3:13-CV-87 |

| | | | |
|---|---|---|---|
| 84. | Billie | Benedict | 3:13-CV-999 |
| 85. | Violet | Benjamin | 3:14-CV-90 |
| 86. | Lisa | Berry | 3:15-CV-144 |
| 87. | Ruthanne | Bess | 3:15-CV-193 |
| 88. | Shelly | Betlej | 3:14-CV-874 |
| 89. | Cynthia | Bettanin | 3:14-CV-71 |
| 90. | Jaqueline | Betts | 3:15-CV-468 |
| 91. | Frank | Bevis | 3:15-CV-416 |
| 92. | Martha | Bhagwansingh | 3:14-CV-181 |
| 93. | Joyce | Birge | 3:13-CV-88 |
| 94. | Peggy | Bishop | 3:15-CV-657 |
| 95. | Diane | Blackman | 3:15-CV-468 |
| 96. | West | Blair | 3:15-CV-472 |
| 97. | Carolyn | Blanford | 3:13-CV-374 |
| 98. | Jay | Blank | 3:15-CV-469 |
| 99. | Ruth | Blash | 3:15-CV-468 |
| 100. | Annie | Block | 3:13-CV-89 |
| 101. | Todd | Bluemke | 3:13-CV-897 |
| 102. | Alice | Blume | 3:14-CV-165 |
| 103. | Lori | Boback | 3:14-CV-194 |
| 104. | Denise | Boehmer | 3:15-CV-471 |
| 105. | Denise | Bogarty | 3:15-CV-195 |
| 106. | Barbara | Boggia | 3:13-CV-1060 |
| 107. | Billy | Bollinger | 3:13-CV-569 |
| 108. | Connie | Bollinger | 3:13-CV-59 |
| 109. | Mary | Bolton | 3:14-CV-117 |
| 110. | Sheila | Bondell | 3:15-CV-471 |
| 111. | Bertha | Bonner | 3:14-CV-26 |
| 112. | Mary | Bonnette | 3:14-CV-905 |
| 113. | Cassandra | Booker | 3:13-CV-546 |
| 114. | Ashley | Boothe | 3:15-CV-536 |
| 115. | Wanda | Borg | 3:15-CV-471 |
| 116. | Tammy | Borzie | 3:15-CV-103 |
| 117. | Susan | Bostrom | 3:14-CV-242 |
| 118. | Friederike | Botte | 3:15-CV-472 |
| 119. | Pamela | Bottema | 3:15-CV-657 |
| 120. | Barbara | Bounds | 3:15-CV-472 |
| 121. | Marsha | Bowler | 3:15-CV-610 |
| 122. | Ruby Carol | Bowlin | 3:15-CV-657 |
| 123. | Kimberly | Boykins-Owens | 3:15-CV-472 |
| 124. | Jeanette | Bradford | 3:15-CV-658 |
| 125. | Sheryl | Bradshaw | 3:13-CV-1254 |

| | | | |
|---|---|---|---|
| 126. | Judith | Braese | 3:15-CV-470 |
| 127. | Verona Diane | Brannen | 3:15-CV-470 |
| 128. | Mildred | Brantley | 3:15-CV-540 |
| 129. | Charlotte | Braxton | 3:13-CV-1010 |
| 130. | Christina | Breeding | 3:15-CV-657 |
| 131. | Kristina | Breesawitz | 3:13-CV-764 |
| 132. | George | Brewer | 3:15-CV-657 |
| 133. | Elizabeth | Bridges | 3:14-CV-766 |
| 134. | Patricia Kay | Bridges | 3:13-CV-644 |
| 135. | Christine | Briggs | 3:13-CV-570 |
| 136. | Connie | Briley | 3:14-CV-916 |
| 137. | Zenobia | Broadnax | 3:13-CV-893 |
| 138. | Debra | Broderick | 3:15-CV-468 |
| 139. | Lori | Brookhart | 3:12-CV-872 |
| 140. | Dawn | Brooks | 3:14-CV-832 |
| 141. | Karen | Brooks | 3:13-CV-545 |
| 142. | Annie | Brown | 3:13-CV-235 |
| 143. | Audrey | Brown | 3:15-CV-468 |
| 144. | Bennie Ruth | Brown | 3:15-CV-468 |
| 145. | Corey | Brown | 3:15-CV-472 |
| 146. | Darlene | Brown | 3:15-CV-470 |
| 147. | Deborah | Brown | 3:13-CV-91 |
| 148. | Denise | Brown | 3:14-CV-118 |
| 149. | Harolyn | Brown | 3:15-CV-657 |
| 150. | Irena | Brown | 3:15-CV-470 |
| 151. | Janis | Brown | 3:15-CV-537 |
| 152. | Jodi | Brown | 3:14-CV-942 |
| 153. | Lillian | Brown | 3:13-CV-11 |
| 154. | Nicole | Brown | 3:15-CV-472 |
| 155. | Pearl | Brown | 3:15-CV-472 |
| 156. | Roegil | Brown | 3:14-CV-146 |
| 157. | Romayne | Brown | 3:13-CV-571 |
| 158. | Thelma | Brown | 3:13-CV-92 |
| 159. | Victoria | Brown | 3:15-CV-284 |
| 160. | Wesley | Brown | 3:14-CV-771 |
| 161. | Yolandra | Browning | 3:15-CV-471 |
| 162. | Bonnie | Brownlee | 3:15-CV-104 |
| 163. | Larry | Bruce | 3:15-CV-468 |
| 164. | Linda Darlene | Bruckler | 3:15-CV-470 |
| 165. | Gena | Brummel | 3:15-CV-658 |
| 166. | Kathryn | Brumsey | 3:15-CV-471 |
| 167. | Octavia | Bryant | 3:14-CV-918 |

| | | | |
|---|---|---|---|
| 168. | Walter | Bryant | 3:15-CV-470 |
| 169. | Sherry | Buckley | 3:13-CV-55 |
| 170. | Bonita | Burch | 3:14-CV-1004 |
| 171. | Dimitra | Burchett | 3:15-CV-324 |
| 172. | Helga | Burge | 3:14-CV-131 |
| 173. | Penny | Burgess | 3:12-CV-800 |
| 174. | Lindsey | Burke | 3:12-CV-668 |
| 175. | Rita | Burkhalter | 3:15-CV-472 |
| 176. | Ramonda | Burks-McLaughlin | 3:14-CV-128 |
| 177. | Donna | Burley | 3:14-CV-91 |
| 178. | Jill | Burnight | 3:15-CV-658 |
| 179. | Ela | Burse | 3:13-CV-1263 |
| 180. | Emma | Burton | 3:15-CV-333 |
| 181. | Jean | Burton | 3:12-CV-783 |
| 182. | Cassandra | Bush | 3:13-CV-93 |
| 183. | Leonard | Bustamante | 3:14-CV-829 |
| 184. | Jeanette | Caddell | 3:14-CV-108 |
| 185. | Virginia | Calhoun | 3:15-CV-471 |
| 186. | Lynn | Calicott | 3:15-CV-472 |
| 187. | Jackie | Calkins | 3:15-CV-470 |
| 188. | Rosa | Camana | 3:13-CV-539 |
| 189. | Alfreedia | Camel | 3:15-CV-657 |
| 190. | Debbie | Camp | 3:14-CV-936 |
| 191. | Barbra | Campbell | 3:13-CV-94 |
| 192. | Debbie | Campbell | 3:13-CV-1035 |
| 193. | Delores | Campbell | 3:13-CV-1132 |
| 194. | Denise | Campbell | 3:13-CV-95 |
| 195. | Charles | Camper | 3:15-CV-472 |
| 196. | Angelita | Campos | 3:12-CV-546 |
| 197. | Vici | Campos | 3:15-CV-191 |
| 198. | Bryon | Canady | 3:13-CV-96 |
| 199. | John | Canik | 3:12-CV-838 |
| 200. | Josephine | Cushion Capp | 3:13-CV-1233 |
| 201. | Kristen | Cardiff | 3:13-CV-777 |
| 202. | Tammy | Cardinal | 3:15-CV-6 |
| 203. | Wesley | Carnes | 3:15-CV-657 |
| 204. | Cristina | Carney | 3:15-CV-470 |
| 205. | Linda | Carpenter | 3:13-CV-938 |
| 206. | Tommy | Carpentier | 3:13-CV-19 |
| 207. | Carla | Carr | 3:15-CV-541 |
| 208. | Cynthia | Carrigan | 3:13-CV-239 |
| 209. | Ana | Carrion | 3:15-CV-190 |

| 210. | Thelma | Carroll | 3:13-CV-1257 |
|------|--------|---------|--------------|
| 211. | Kimberly | Carso | 3:13-CV-97 |
| 212. | Paulette | Carter | 3:15-CV-657 |
| 213. | Suzanne | Carter | 3:12-CV-660 |
| 214. | Teresa | Carter | 3:15-CV-538 |
| 215. | Darrin | Cartwright | 3:15-CV-469 |
| 216. | Cheryl | Case-Waterfield | 3:13-CV-556 |
| 217. | Kirsten | Catella | 3:15-CV-471 |
| 218. | Mary | Caterina | 3:14-CV-915 |
| 219. | Byron | Catu | 3:15-CV-470 |
| 220. | Laura | Celentano | 3:15-CV-539 |
| 221. | Stephanie | Chadwick | 3:15-CV-469 |
| 222. | Kathleen | Chaffee | 3:13-CV-630 |
| 223. | Jessie | Chambers | 3:13-CV-572 |
| 224. | Mary | Chambers | 3:15-CV-657 |
| 225. | Audrey | Chatman | 3:12-CV-870 |
| 226. | Cynthia | Chavez | 3:15-CV-658 |
| 227. | Helena | Chavis | 3:14-CV-945 |
| 228. | Deborah | Cherry | 3:15-CV-658 |
| 229. | Linda | Cherry | 3:13-CV-279 |
| 230. | Johnnie | Childres | 3:15-CV-657 |
| 231. | Donna | Chipps | 3:13-CV-851 |
| 232. | Jeanette | Chism | 3:15-CV-472 |
| 233. | Sarah | Chisolm-Williams | 3:15-CV-470 |
| 234. | Joann | Choat | 3:15-CV-657 |
| 235. | Rita | Chorzelewski | 3:12-CV-418 |
| 236. | Duane | Christopherson | 3:15-CV-42 |
| 237. | Sheryl | Cicio | 3:15-CV-421 |
| 238. | Amy | Cinealis | 3:13-CV-1023 |
| 239. | Evangeline | Cisneros | 3:15-CV-469 |
| 240. | Terri | Cistrunk | 3:15-CV-47 |
| 241. | Janice Webb | Citizen | 3:15-CV-472 |
| 242. | Chrystal | Clark | 3:13-CV-645 |
| 243. | Edna | Clark | 3:13-CV-1048 |
| 244. | Janice | Clark | 3:13-CV-788 |
| 245. | Susan | Clark | 3:13-CV-1262 |
| 246. | Tina | Clark | 3:15-CV-472 |
| 247. | Kathy | Clark-Lyons | 3:14-CV-833 |
| 248. | Terry | Clingner | 3:13-CV-99 |
| 249. | Pamela | Clos | 3:14-CV-997 |
| 250. | Kathleen | Cloyd | 3:13-CV-50 |
| 251. | Sean | Coady | 3:15-CV-468 |

| 252. | Bonnie | Cobb | 3:13-CV-1049 |
| 253. | Monique | Cobbs | 3:13-CV-339 |
| 254. | Rebecca | Coblentz | 3:13-CV-1261 |
| 255. | Lois | Cobler | 3:14-CV-1006 |
| 256. | Karen | Cochran | 3:15-CV-468 |
| 257. | Sonia | Cochran | 3:14-CV-106 |
| 258. | Nadine | Cohen | 3:15-CV-470 |
| 259. | Brenda Yvette | Coleman | 3:12-CV-597 |
| 260. | Brenda | Coleman-Beech | 3:15-CV-468 |
| 261. | Mary | Coley | 3:15-CV-45 |
| 262. | Rebecca | Coley | 3:13-CV-886 |
| 263. | Kelly | Colich | 3:15-CV-197 |
| 264. | Barbara | Collins | 3:14-CV-825 |
| 265. | Phyllis | Collins | 3:13-CV-576 |
| 266. | Rene | Collins | 3:15-CV-469 |
| 267. | Chonte | Colvin | 3:13-CV-1245 |
| 268. | Patrice | Conda | 3:14-CV-137 |
| 269. | Caryn | Conley | 3:14-CV-877 |
| 270. | Michael | Connor | 3:13-CV-341 |
| 271. | Gloria | Conquest | 3:13-CV-49 |
| 272. | Lisa | Conroy | 3:13-CV-691 |
| 273. | Maryann | Conti | 3:15-CV-472 |
| 274. | Angela | Cook | 3:13-CV-517 |
| 275. | Hazel | Cook | 3:13-CV-647 |
| 276. | Tawania | Cooks | 3:13-CV-573 |
| 277. | Linda | Coomer | 3:13-CV-964 |
| 278. | Berit Kristin | Cooper | 3:15-CV-543 |
| 279. | Diane | Cooper | 3:15-CV-496 |
| 280. | Amy | Cope | 3:15-CV-469 |
| 281. | Rhonda | Coppedge | 3:13-CV-100 |
| 282. | Deloris | Coppock-Overton | 3:13-CV-574 |
| 283. | Kimberle | Coppolino | 3:13-CV-450 |
| 284. | Nicole | Cormier | 3:13-CV-575 |
| 285. | Christopher Scott | Cornelius | 3:13-CV-577 |
| 286. | Julie | Corral | 3:15-CV-469 |
| 287. | Maria | Costa | 3:13-CV-1022 |
| 288. | Laura | Costanzo | 3:15-CV-497 |
| 289. | Tollisa | Cotton | 3:15-CV-468 |
| 290. | Elaine | Covaleski | 3:13-CV-772 |
| 291. | Linda | Cox | 3:13-CV-18 |
| 292. | Tira | Cox | 3:14-CV-162 |
| 293. | Jon | Cox | 3:14-CV-754 |

| | | | |
|---|---|---|---|
| 294. | Lora | Cox | 3:12-CV-509 |
| 295. | Vonda | Cox | 3:15-CV-469 |
| 296. | Laura | Craion | 3:13-CV-1118 |
| 297. | Charles | Cravener | 3:13-CV-1007 |
| 298. | Shelia | Crawford | 3:13-CV-101 |
| 299. | Carolyn | Crenshaw | 3:13-CV-854 |
| 300. | Dorothy | Crispo | 3:15-CV-470 |
| 301. | Mary | Cross | 3:13-CV-102 |
| 302. | Emard | Croston | 3:15-CV-469 |
| 303. | Samiyah | Cruel | 3:15-CV-658 |
| 304. | Martha | Crump | 3:13-CV-10 |
| 305. | Ella Jean | Cruttenden | 3:15-CV-470 |
| 306. | Elena | Cruz | 3:15-CV-469 |
| 307. | Patricia | Cruz | 3:14-CV-27 |
| 308. | Lisa | Cryder | 3:15-CV-469 |
| 309. | Nancy | Culliton | 3:15-CV-422 |
| 310. | Laura | Cunningham | 3:13-CV-1062 |
| 311. | Stormi | Cunningham | 3:15-CV-290 |
| 312. | Lorraine | Cureton | 3:15-CV-658 |
| 313. | Charisse | Curley | 3:13-CV-940 |
| 314. | Joseph | Curran | 3:13-CV-557 |
| 315. | Karen | Curreri | 3:15-CV-424 |
| 316. | Becky | Cyphers | 3:15-CV-471 |
| 317. | Tommie G. and Bennie | Dahlgreen | 3:13-CV-1095 |
| 318. | Pamela | Daily | 3:15-CV-429 |
| 319. | Kimberly | D'Andrea | 3:14-CV-943 |
| 320. | Purtis | Dangerfield | 3:14-CV-957 |
| 321. | Angela | Daniels | 3:12-CV-869 |
| 322. | Linda | Daniels | 3:15-CV-471 |
| 323. | Sharon | Danks | 3:13-CV-63 |
| 324. | Patricia | Darden | 3:13-CV-103 |
| 325. | Trina | Dau | 3:14-CV-937 |
| 326. | Marchelle | David | 3:13-CV-104 |
| 327. | Meredith | Davidson | 3:14-CV-795 |
| 328. | Barbara | Davis | 3:13-CV-105 |
| 329. | Dianna | Davis | 3:13-CV-242 |
| 330. | Donna | Davis | 3:15-CV-7 |
| 331. | Frances | Davis | 3:13-CV-921 |
| 332. | Gail | Davis | 3:15-CV-658 |
| 333. | Helen | Davis | 3:13-CV-106 |
| 334. | Janis | Davis | 3:15-CV-658 |

| | | | |
|---|---|---|---|
| 335. | Joel | Davis | 3:15-CV-2 |
| 336. | Karen | Davis | 3:13-CV-726 |
| 337. | Kristine | Davis | 3:12-CV-649 |
| 338. | Marselean | Davis | 3:14-CV-772 |
| 339. | Pauline | Davis | 3:15-CV-8 |
| 340. | Susan | Davis | 3:14-CV-953 |
| 341. | Terri | Davis | 3:14-CV-785 |
| 342. | William | Davis | 3:15-CV-469 |
| 343. | Vershann | Dawson | 3:13-CV-516 |
| 344. | Kaitlyn | Day | 3:15-CV-498 |
| 345. | Elene | Deaton | 3:15-CV-325 |
| 346. | Marilyn | Deaton | 3:13-CV-107 |
| 347. | Christine | Long | 3:13-CV-977 |
| 348. | Ryan | DeHoog | 3:15-CV-471 |
| 349. | Christie | Delara | 3:14-CV-163 |
| 350. | Roxanne | Delcau | 3:15-CV-472 |
| 351. | Josephine | Deloatch | 3:13-CV-548 |
| 352. | Deborah | Delong | 3:15-CV-499 |
| 353. | Connie | Demott | 3:13-CV-578 |
| 354. | Jinny | Denny | 3:15-CV-470 |
| 355. | Pamala | Derreberry | 3:14-CV-809 |
| 356. | Angelo | Desanto | 3:14-CV-769 |
| 357. | Ginger | Dewitt | 3:12-CV-837 |
| 358. | Tresia | Dial | 3:13-CV-108 |
| 359. | Dawn | Didion | 3:15-CV-657 |
| 360. | Pamela | Diehl | 3:15-CV-468 |
| 361. | Noelia | Dillingham | 3:13-CV-109 |
| 362. | Amanda | Dixon | 3:14-CV-839 |
| 363. | Charlene | Dixon | 3:15-CV-470 |
| 364. | Katie | Dixon | 3:13-CV-335 |
| 365. | Mavis | Dixon | 3:13-CV-1028 |
| 366. | Alice | Dodge | 3:15-CV-621 |
| 367. | John | Dominick | 3:15-CV-470 |
| 368. | Pierre | Donaby | 3:12-CV-609 |
| 369. | Emina | Donlagic | 3:15-CV-468 |
| 370. | Amelia | Donovan | 3:13-CV-580 |
| 371. | Erin | Dougherty | 3:15-CV-136 |
| 372. | Dee | Douglas | 3:15-CV-472 |
| 373. | Michelle Renee | Douglas Lael | 3:15-CV-468 |
| 374. | Deborah | Downer | 3:13-CV-1252 |
| 375. | Kathy | Drake | 3:13-CV-579 |
| 376. | Nicole | Driver | 3:15-CV-658 |

| | | | |
|---|---|---|---|
| 377. | Eugena | Dudley | 3:13-CV-1018 |
| 378. | Beckie | Duncan | 3:15-CV-658 |
| 379. | Clairann | Duncan | 3:15-CV-472 |
| 380. | Sandra | Duncan | 3:13-CV-110 |
| 381. | Sean | Dunleavy | 3:12-CV-508 |
| 382. | Kimberly | Dunn | 3:15-CV-657 |
| 383. | Ruth | Dykes | 3:14-CV-808 |
| 384. | Margie | Earnest | 3:13-CV-711 |
| 385. | Monyete | Earsery | 3:15-CV-468 |
| 386. | Beverly | Echols | 3:15-CV-657 |
| 387. | Lee Ella | Echols | 3:13-CV-514 |
| 388. | Leonard | Eckhardt | 3:15-CV-657 |
| 389. | Angie | Eddy | 3:13-CV-329 |
| 390. | J V | Eddy | 3:14-CV-233 |
| 391. | Lila | Edwards | 3:14-CV-892 |
| 392. | Dorothy | Eggeman | 3:13-CV-992 |
| 393. | Teresa | Eldridge | 3:13-CV-269 |
| 394. | Ben, Jr. | Elijah | 3:13-CV-581 |
| 395. | Andria | Elliott | 3:13-CV-111 |
| 396. | Lisa | Ellis | 3:13-CV-112 |
| 397. | Mertie | Ellison | 3:15-CV-470 |
| 398. | Joyce | Elston | 3:13-CV-15 |
| 399. | Suzanne | Emmerth | 3:13-CV-634 |
| 400. | Melba | Enfinger | 3:15-CV-500 |
| 401. | James Koert | England | 3:13-CV-1109 |
| 402. | Cynthia | Eppes | 3:13-CV-664 |
| 403. | Martha | Erambert | 3:13-CV-113 |
| 404. | Karen | Espeland | 3:15-CV-18 |
| 405. | Lucy | Espinosa | 3:15-CV-470 |
| 406. | Barbara | Eubank | 3:15-CV-469 |
| 407. | Maryanne | Eucker | 3:15-CV-281 |
| 408. | Harold | Evans | 3:15-CV-469 |
| 409. | Joseph | Evans | 3:13-CV-538 |
| 410. | Maira | Evans | 3:13-CV-967 |
| 411. | Brenda | Ewing | 3:13-CV-287 |
| 412. | Elsie | Faconi | 3:15-CV-470 |
| 413. | Helen | Faretta | 3:15-CV-501 |
| 414. | Jessie | Farist | 3:14-CV-107 |
| 415. | Cheryl | Farrell | 3:14-CV-815 |
| 416. | Timothy | Farrell | 3:13-CV-975 |
| 417. | Ruth | Faught | 3:13-CV-61 |
| 418. | Toni | Fazzino | 3:15-CV-426 |

| | | | |
|---|---|---|---|
| 419. | Louis | Feinstein | 3:15-CV-502 |
| 420. | Griselda | Felix | 3:14-CV-813 |
| 421. | Kleopatra | Fero | 3:15-CV-469 |
| 422. | Alice | Fields | 3:14-CV-826 |
| 423. | Joyce | Fields | 3:13-CV-1014 |
| 424. | Kara | Fierro | 3:15-CV-471 |
| 425. | Linda | Figures | 3:14-CV-836 |
| 426. | Jenine | Finch | 3:13-CV-1123 |
| 427. | Thomas | Fiore | 3:13-CV-961 |
| 428. | Lee | Fischer | 3:13-CV-531 |
| 429. | Terri | Fish | 3:15-CV-102 |
| 430. | Leslyn | Fisher | 3:13-CV-646 |
| 431. | Linda | Fisher | 3:15-CV-470 |
| 432. | Lisa | Fister | 3:14-CV-755 |
| 433. | Ernie | Fitz | 3:15-CV-469 |
| 434. | Sherry | Fitzgerald | 3:13-CV-233 |
| 435. | Ora | Flannagan | 3:13-CV-853 |
| 436. | Betty | Flenoid | 3:13-CV-114 |
| 437. | Mae | Flores | 3:14-CV-768 |
| 438. | Scottie | Flowers | 3:14-CV-922 |
| 439. | Jean | Flynn | 3:15-CV-418 |
| 440. | Helen | Foglio- Kuykendall | 3:15-CV-468 |
| 441. | Brenda | Folle | 3:15-CV-472 |
| 442. | Carolyn | Foran | 3:15-CV-503 |
| 443. | Carissa | Forbush | 3:15-CV-657 |
| 444. | Eyvette | Forleo | 3:15-CV-657 |
| 445. | Pam | Forrest | 3:13-CV-116 |
| 446. | Carol | Forsythe | 3:15-CV-472 |
| 447. | Barbara | Fortney | 3:13-CV-1114 |
| 448. | Rosetta | Fountaine | 3:15-CV-469 |
| 449. | Julie | Foushee | 3:15-CV-544 |
| 450. | Dorothy | Francis | 3:15-CV-469 |
| 451. | Robert | Franczyk | 3:14-CV-142 |
| 452. | Brenda | Franklin | 3:13-CV-377 |
| 453. | Classie | Franklin | 3:15-CV-488 |
| 454. | Michelle | Franklin | 3:15-CV-470 |
| 455. | Anita | Friedman | 3:15-CV-657 |
| 456. | Sandra | Frisco | 3:15-CV-658 |
| 457. | Gloria | Froman | 3:14-CV-174 |
| 458. | Janice | Frost | 3:14-CV-175 |
| 459. | Richard | Fulcher | 3:14-CV-173 |
| 460. | Fay | Fuller | 3:13-CV-350 |

| | | | |
|---|---|---|---|
| 461. | Joey | Fullmer | 3:13-CV-550 |
| 462. | Merrit | Fullner | 3:12-CV-598 |
| 463. | Michael | Fulmer | 3:15-CV-658 |
| 464. | Vicky | Gailey | 3:14-CV-910 |
| 465. | Robin | Gaines | 3:13-CV-117 |
| 466. | Marie | Galette | 3:15-CV-469 |
| 467. | Cynthia | Gallagher | 3:14-CV-925 |
| 468. | Linda | Gallagher | 3:13-CV-251 |
| 469. | Catherine | Gamble | 3:15-CV-470 |
| 470. | Gloria | Gamble | 3:15-CV-472 |
| 471. | America | Garcia | 3:14-CV-1000 |
| 472. | Carolyn | Garcia | 3:14-CV-183 |
| 473. | Linda | Garcia | 3:13-CV-707 |
| 474. | Serena | Garcia | 3:14-CV-177 |
| 475. | Cindy | Gardner | 3:13-CV-1005 |
| 476. | Judy | Gardner | 3:15-CV-469 |
| 477. | Karen | Garness | 3:15-CV-658 |
| 478. | Judy | Gaskin | 3:13-CV-337 |
| 479. | Darlene | Gates | 3:13-CV-265 |
| 480. | Dorothy | Gatewood | 3:15-CV-470 |
| 481. | Ann | Gatti | 3:13-CV-1030 |
| 482. | Mary | Ghantt | 3:13-CV-915 |
| 483. | Dawn | Ghrist | 3:13-CV-1045 |
| 484. | Tracy | Gibson | 3:13-CV-1127 |
| 485. | Ruth | Giles | 3:13-CV-52 |
| 486. | Dolly Jayne | Gillespie | 3:13-CV-552 |
| 487. | Michelle | Gilliam | 3:15-CV-468 |
| 488. | Wendy | Gilyard | 3:12-CV-398 |
| 489. | Linda | Girard | 3:15-CV-468 |
| 490. | Sandra | Gladkoff | 3:14-CV-911 |
| 491. | Teri | Glicksman | 3:13-CV-118 |
| 492. | Carolyn | Glover | 3:12-CV-537 |
| 493. | Lori | Gluck | 3:13-CV-1138 |
| 494. | Crystal | Godsey | 3:13-CV-1116 |
| 495. | Hilda | Goins | 3:15-CV-471 |
| 496. | Marvin | Goldberg | 3:13-CV-733 |
| 497. | Amanda | Goldstein | 3:14-CV-74 |
| 498. | Josephine | Gomez | 3:13-CV-1194 |
| 499. | Melondy | Gomez | 3:13-CV-696 |
| 500. | Rosemary | Gomez | 3:13-CV-1192 |
| 501. | Denise | Gonzalez | 3:15-CV-658 |
| 502. | Tracey | Gonzalez | 3:15-CV-658 |

| | | | |
|---|---|---|---|
| 503. | Jerry | Goode | 3:13-CV-1130 |
| 504. | Glenda | Goodman | 3:14-CV-798 |
| 505. | Jean | Goolsby | 3:13-CV-990 |
| 506. | Donna | Gordon | 3:14-CV-172 |
| 507. | Janin | Gough | 3:13-CV-697 |
| 508. | Emily | Grande | 3:15-CV-504 |
| 509. | Marie | Grasso | 3:15-CV-470 |
| 510. | Dawn | Gray | 3:15-CV-470 |
| 511. | Hilda | Gray | 3:13-CV-246 |
| 512. | Joe | Green | 3:14-CV-765 |
| 513. | Laura | Green | 3:13-CV-729 |
| 514. | Lesia | Green | 3:13-CV-1231 |
| 515. | Mary | Green | 3:15-CV-470 |
| 516. | Pamela | Green | 3:15-CV-469 |
| 517. | Tammy | Green | 3:15-CV-470 |
| 518. | Valerie | Green | 3:13-CV-892 |
| 519. | Donna | Greenwood | 3:14-CV-914 |
| 520. | Ginger | Greenwood | 3:14-CV-935 |
| 521. | Heather | Greer | 3:14-CV-903 |
| 522. | Michael | Grefe | 3:15-CV-470 |
| 523. | Karen | Gregory | 3:15-CV-657 |
| 524. | Linda | Greif | 3:13-CV-249 |
| 525. | Marcie | Grenard | 3:13-CV-816 |
| 526. | Angella | Griffith | 3:14-CV-780 |
| 527. | Deborah | Grimes | 3:13-CV-728 |
| 528. | Karen | Grimmett | 3:13-CV-1232 |
| 529. | Clifton | Grise | 3:15-CV-468 |
| 530. | Alvin | Grissom | 3:15-CV-470 |
| 531. | Nancy | Grove | 3:15-CV-468 |
| 532. | Brenda | Guarisco | 3:15-CV-471 |
| 533. | Baltazar | Guzman | 3:15-CV-472 |
| 534. | Peggy | Haddock | 3:13-CV-988 |
| 535. | Debbie | Hadley | 3:12-CV-833 |
| 536. | Denise | Haley | 3:15-CV-657 |
| 537. | Mary | Haley | 3:15-CV-420 |
| 538. | Bennie | Hall | 3:13-CV-937 |
| 539. | Maxi | Hall | 3:15-CV-489 |
| 540. | Ronald | Hall | 3:13-CV-119 |
| 541. | Carol | Halpert | 3:13-CV-680 |
| 542. | Debbie | Hamer | 3:12-CV-803 |
| 543. | Joyce | Hamilton | 3:15-CV-471 |
| 544. | Connie | Hammond | 3:13-CV-120 |

| | | | |
|---|---|---|---|
| 545. | Timothy | Hammond | 3:15-CV-470 |
| 546. | Lynn | Hamon | 3:15-CV-471 |
| 547. | Carolyn | Hand | 3:13-CV-121 |
| 548. | David | Handel | 3:15-CV-472 |
| 549. | Barbara | Handelsman | 3:13-CV-554 |
| 550. | Debbie | Hansen | 3:15-CV-471 |
| 551. | Deborah | Hansen | 3:13-CV-1033 |
| 552. | Diane | Hanson | 3:15-CV-469 |
| 553. | Clarissa | Harden | 3:13-CV-914 |
| 554. | Felecia | Harden | 3:13-CV-122 |
| 555. | Wanda | Hardia | 3:15-CV-472 |
| 556. | Connie | Hargis | 3:13-CV-712 |
| 557. | Cheri | Hargraves | 3:14-CV-179 |
| 558. | Debra | Hargrove | 3:13-CV-833 |
| 559. | Stephanie | Hargrove | 3:15-CV-469 |
| 560. | Gretchen | Harmon | 3:13-CV-27 |
| 561. | Carla | Harris | 3:15-CV-657 |
| 562. | Carmen | Harris | 3:13-CV-583 |
| 563. | Earlie | Harris | 3:13-CV-1015 |
| 564. | Janet | Harris | 3:15-CV-469 |
| 565. | Margaret | Harris | 3:13-CV-1125 |
| 566. | Rickey | Harris | 3:14-CV-960 |
| 567. | Amalia | Harrison | 3:14-CV-893 |
| 568. | Evelyn | Hart | 3:13-CV-344 |
| 569. | Lisa | Harville | 3:13-CV-126 |
| 570. | Monique | Harwell | 3:12-CV-670 |
| 571. | Daniel | Harzarick | 3:15-CV-658 |
| 572. | Stephanie | Hawley | 3:14-CV-72 |
| 573. | Donna | Hayes | 3:13-CV-776 |
| 574. | David | Haynes | 3:15-CV-658 |
| 575. | Katherine | Heald | 3:15-CV-469 |
| 576. | Sheila | Heard | 3:13-CV-351 |
| 577. | Debra | Heavlin | 3:13-CV-130 |
| 578. | Deborah | Helbig | 3:15-CV-469 |
| 579. | Melba | Hellem | 3:14-CV-971 |
| 580. | Whitney | Heller | 3:14-CV-887 |
| 581. | Brian | Helms | 3:13-CV-641 |
| 582. | Lori | Hemann | 3:14-CV-938 |
| 583. | Allen | Henderson | 3:15-CV-471 |
| 584. | Bonnie | Henderson | 3:13-CV-237 |
| 585. | Sharon | Henderson | 3:13-CV-586 |
| 586. | Heather | Henderson- Templet | 3:15-CV-468 |

| 587. | Doris | Henderson-Lumpkins | 3:15-CV-472 |
| 588. | Marvetta | Hendricks | 3:15-CV-468 |
| 589. | Robin | Hendrix | 3:13-CV-51 |
| 590. | Jacy | Henk | 3:13-CV-1107 |
| 591. | Thomas | Henley | 3:13-CV-136 |
| 592. | Shannon | Henry | 3:14-CV-958 |
| 593. | Amanda | Hernandez | 3:13-CV-144 |
| 594. | Carmen | Hernandez | 3:15-CV-291 |
| 595. | Hilda | Hernandez | 3:15-CV-469 |
| 596. | Naomi | Herrera | 3:15-CV-658 |
| 597. | Deidra | Herring | 3:13-CV-148 |
| 598. | Bobbie | Herzog-Benton | 3:15-CV-273 |
| 599. | Jessica | Hess | 3:13-CV-725 |
| 600. | Linda | Hess | 3:12-CV-439 |
| 601. | Caroline | Hester | 3:15-CV-50 |
| 602. | Donna | Hester | 3:14-CV-807 |
| 603. | Stephanie | Hester | 3:14-CV-830 |
| 604. | Karen | Heth | 3:13-CV-1008 |
| 605. | Cynthia | Higgins | 3:14-CV-984 |
| 606. | Donna | Hill | 3:15-CV-658 |
| 607. | Earie | Hill | 3:13-CV-585 |
| 608. | Lavonne | Hill | 3:14-CV-908 |
| 609. | Mary | Hill | 3:14-CV-25 |
| 610. | Vicki | Hill | 3:14-CV-1007 |
| 611. | Shelia | Hilton | 3:13-CV-457 |
| 612. | Jacqueline | Hinson | 3:15-CV-658 |
| 613. | Howard | Hironaka | 3:13-CV-248 |
| 614. | Mark | Hissom | 3:13-CV-153 |
| 615. | Zakiya | Hoard-Okeke | 3:15-CV-470 |
| 616. | Kelie | Hobson | 3:13-CV-587 |
| 617. | Gail | Hodge | 3:14-CV-170 |
| 618. | Alvin Ray | Hodge | 3:15-CV-43 |
| 619. | Deborah | Hodges | 3:13-CV-1251 |
| 620. | Mary | Hogan | 3:13-CV-588 |
| 621. | Tracey | Hogsett Tabler | 3:15-CV-168 |
| 622. | David | Hojnacki | 3:15-CV-280 |
| 623. | Renee | Hoke | 3:13-CV-589 |
| 624. | Rose | Holden | 3:15-CV-472 |
| 625. | Tracy | Holian | 3:15-CV-472 |
| 626. | Debbie | Holland | 3:15-CV-468 |
| 627. | Donna | Holley-Trankle | 3:14-CV-792 |
| 628. | Alicia | Hollis | 3:15-CV-472 |

| | | | |
|---|---|---|---|
| 629. | Joe | Hooks | 3:15-CV-657 |
| 630. | Jennifer | Hoots | 3:14-CV-231 |
| 631. | Deborah | Hopper | 3:13-CV-667 |
| 632. | Stephanie | Horde | 3:14-CV-989 |
| 633. | Janice | Horn | 3:13-CV-34 |
| 634. | Adrienne | Housing | 3:13-CV-924 |
| 635. | Jacquie | Howard | 3:15-CV-188 |
| 636. | Sharon | Hubbard | 3:13-CV-451 |
| 637. | Michelle | Hubert-Allen | 3:15-CV-471 |
| 638. | Vera | Huckabee | 3:13-CV-714 |
| 639. | Dawn | Hughes | 3:15-CV-469 |
| 640. | Kira | Hughes | 3:13-CV-724 |
| 641. | Shannon | Hughes | 3:13-CV-890 |
| 642. | Kim | Humphries | 3:13-CV-590 |
| 643. | Gestina | Hunter | 3:15-CV-472 |
| 644. | Paula | Hurley | 3:13-CV-790 |
| 645. | Dorothea | Hussey | 3:14-CV-884 |
| 646. | Cindi | Hutchinson | 3:15-CV-470 |
| 647. | Teresa | Hutchinson | 3:15-CV-44 |
| 648. | Joan | Hutchinson | 3:14-CV-988 |
| 649. | Jennifer | Hutter | 3:15-CV-471 |
| 650. | Sarah | Ireland | 3:15-CV-468 |
| 651. | Shannon | Irwin | 3:13-CV-1185 |
| 652. | Ricky | Isgitt | 3:13-CV-591 |
| 653. | Ender | Isin | 3:15-CV-468 |
| 654. | Paula | Ison | 3:13-CV-263 |
| 655. | Barbara | Ivy | 3:14-CV-70 |
| 656. | Alice | Jackson | 3:15-CV-472 |
| 657. | Becky | Jackson | 3:15-CV-468 |
| 658. | Carrie | Jackson | 3:14-CV-207 |
| 659. | Henry | Jackson | 3:14-CV-897 |
| 660. | Lorraine | Jackson | 3:15-CV-470 |
| 661. | Renita | Jackson | 3:13-CV-1246 |
| 662. | Roberta | Jackson | 3:15-CV-658 |
| 663. | Sonya | Jackson | 3:15-CV-472 |
| 664. | Teresia | Jackson | 3:13-CV-731 |
| 665. | Sheila | Jacobs | 3:12-CV-479 |
| 666. | Janis | Jacobucci | 3:15-CV-490 |
| 667. | Josey | James | 3:15-CV-468 |
| 668. | Ruby | James | 3:12-CV-651 |
| 669. | Sarah | James | 3:15-CV-322 |
| 670. | Mary | Janes-Martin | 3:15-CV-472 |

| | | | |
|---|---|---|---|
| 671. | Lynda | Jankowski | 3:15-CV-470 |
| 672. | Karen | Jaras | 3:14-CV-198 |
| 673. | Cindy | Jefferson | 3:14-CV-133 |
| 674. | Joyce | Jeffrey | 3:12-CV-501 |
| 675. | Dora | Jenkins | 3:15-CV-59 |
| 676. | Sharon | Jennings | 3:15-CV-471 |
| 677. | Dawn | Jessen | 3:15-CV-657 |
| 678. | Cheryl | Jewart | 3:15-CV-657 |
| 679. | Charlotte | Jewell | 3:13-CV-1188 |
| 680. | Patricia | John | 3:13-CV-1120 |
| 681. | Antoinette | Johnson | 3:13-CV-444 |
| 682. | Arteria | Johnson | 3:15-CV-472 |
| 683. | Cindy | Johnson | 3:15-CV-471 |
| 684. | Donna J. | Johnson | 3:13-CV-592 |
| 685. | Donna Mae | Johnson | 3:15-CV-16 |
| 686. | Elsie | Johnson | 3:15-CV-169 |
| 687. | Karla | Johnson | 3:15-CV-472 |
| 688. | Mary Etta | Johnson | 3:15-CV-471 |
| 689. | Robin | Johnson | 3:13-CV-800 |
| 690. | Tammy Lynn | Johnson | 3:15-CV-472 |
| 691. | Larry | Johnston | 3:14-CV-243 |
| 692. | Amina | Jones | 3:13-CV-532 |
| 693. | Charles | Jones | 3:14-CV-810 |
| 694. | Cheryl | Jones | 3:15-CV-471 |
| 695. | Crystal | Jones | 3:15-CV-271 |
| 696. | Goldie | Jones | 3:15-CV-658 |
| 697. | Jacqueline | Jones | 3:13-CV-617 |
| 698. | Kimberly | Jones | 3:15-CV-472 |
| 699. | Melda | Jones | 3:15-CV-468 |
| 700. | Mildred | Jones | 3:15-CV-51 |
| 701. | Sharon | Jones | 3:13-CV-58 |
| 702. | Tammy | Jones | 3:13-CV-64 |
| 703. | Theresa | Jones | 3:15-CV-469 |
| 704. | Jeanene | Juarez | 3:15-CV-470 |
| 705. | Jeanette | Jungkans | 3:13-CV-252 |
| 706. | Holly | Justus | 3:13-CV-161 |
| 707. | Glen | Kaahaaina | 3:13-CV-166 |
| 708. | Patricia | Kalavsky | 3:15-CV-469 |
| 709. | Denise | Kanyuk | 3:13-CV-267 |
| 710. | Gerald | Kavali | 3:13-CV-436 |
| 711. | Carol | Keeley | 3:15-CV-470 |
| 712. | Ieva | Kegler | 3:15-CV-272 |

| | | | |
|---|---|---|---|
| 713. | Alberta Elaine | Keith | 3:15-CV-492 |
| 714. | Wilma | Keller | 3:14-CV-169 |
| 715. | Mary | Kelly | 3:14-CV-761 |
| 716. | Robert | Kelty | 3:13-CV-795 |
| 717. | Deborah | Kennedy | 3:13-CV-240 |
| 718. | Kristy | Kennedy | 3:13-CV-672 |
| 719. | Lisa | Kennedy | 3:13-CV-1255 |
| 720. | Valva | Kennedy | 3:13-CV-844 |
| 721. | Katherine | Kidder | 3:13-CV-171 |
| 722. | Chance | Kiley | 3:15-CV-468 |
| 723. | Cassandra | King | 3:14-CV-994 |
| 724. | Jacqueline | King | 3:15-CV-469 |
| 725. | Theresa | King | 3:15-CV-469 |
| 726. | Karen | Kirk | 3:12-CV-867 |
| 727. | Henry | Kirsch | 3:14-CV-835 |
| 728. | Candace | Kirven-Prayer | 3:15-CV-470 |
| 729. | Melanie | Kittrell | 3:14-CV-980 |
| 730. | Jacquelyn | Kleid | 3:15-CV-470 |
| 731. | Paul | Klingshirn | 3:12-CV-787 |
| 732. | Debbie | Klosterman | 3:15-CV-468 |
| 733. | Patricia | Knauss | 3:14-CV-196 |
| 734. | Lajuana | Knight | 3:14-CV-879 |
| 735. | Willie | Knighten | 3:15-CV-48 |
| 736. | Margaret | Kolby | 3:15-CV-658 |
| 737. | Michael | Kopecky | 3:14-CV-789 |
| 738. | Darlene | Koposko | 3:14-CV-838 |
| 739. | Gayle | Kostelansky | 3:15-CV-658 |
| 740. | Rimma | Kreymer | 3:15-CV-470 |
| 741. | David | Krumm | 3:13-CV-179 |
| 742. | Terry | Kubalak | 3:13-CV-997 |
| 743. | Joan | Kuchmak | 3:15-CV-430 |
| 744. | Mary | Kuhar | 3:13-CV-180 |
| 745. | Phyllis | Kvinslad | 3:13-CV-181 |
| 746. | Angela | Lacasse | 3:13-CV-1108 |
| 747. | Diana | Ladden | 3:14-CV-886 |
| 748. | Lisa | Lafontaine | 3:14-CV-134 |
| 749. | Melinda | LaFountain | 3:15-CV-470 |
| 750. | Monica Brock | Landry | 3:15-CV-137 |
| 751. | Carolyn | Lane | 3:13-CV-182 |
| 752. | Charles | Lane | 3:14-CV-178 |
| 753. | Peggy | Lane | 3:14-CV-182 |
| 754. | Josh | Lanford | 3:15-CV-468 |

| | | | |
|---|---|---|---|
| 755. | Linda | Lang | 3:15-CV-620 |
| 756. | James | Langston | 3:14-CV-120 |
| 757. | Tisha | Lankford | 3:13-CV-1191 |
| 758. | Deborah | LaPaugh | 3:13-CV-518 |
| 759. | Mary (Leslie) | Larson | 3:15-CV-468 |
| 760. | Pamela | Larson | 3:13-CV-640 |
| 761. | Bernice | Larue | 3:12-CV-716 |
| 762. | Ryan | Latimer | 3:15-CV-471 |
| 763. | Edward | Lavallee | 3:15-CV-468 |
| 764. | Iris | LaValley | 3:15-CV-472 |
| 765. | Mary | Lawhorn | 3:15-CV-470 |
| 766. | April | Lawson | 3:15-CV-658 |
| 767. | Stoney | Lawson | 3:13-CV-54 |
| 768. | Saundra | Layman | 3:13-CV-1131 |
| 769. | Steven | Layne | 3:13-CV-232 |
| 770. | Bettye | Lebrane | 3:15-CV-468 |
| 771. | Gail | LeCours | 3:15-CV-472 |
| 772. | Michael | Lee | 3:12-CV-475 |
| 773. | Stephanie | Lee | 3:13-CV-593 |
| 774. | Donal | Lee | 3:15-CV-469 |
| 775. | Tamra | Lee | 3:13-CV-1190 |
| 776. | Teressa | Lee | 3:14-CV-913 |
| 777. | Nikisha | Lenoir | 3:15-CV-469 |
| 778. | Linda | Leone | 3:15-CV-470 |
| 779. | Ann | Lepkowski | 3:15-CV-657 |
| 780. | Patricia | Leroy | 3:12-CV-658 |
| 781. | Kelly | Lesieur | 3:15-CV-657 |
| 782. | Jolanta | Leszczynski | 3:13-CV-594 |
| 783. | Nicole | Lettman-Mclaren | 3:15-CV-470 |
| 784. | Debra | Levy | 3:15-CV-471 |
| 785. | Cammie | Lewis | 3:15-CV-472 |
| 786. | Janet | Lewis | 3:13-CV-805 |
| 787. | Morgan | Lewis | 3:12-CV-712 |
| 788. | Annmarie | Lietaert | 3:13-CV-347 |
| 789. | Janet | Lifshin | 3:15-CV-657 |
| 790. | Michelle | Light | 3:15-CV-658 |
| 791. | Linda | Lilly | 3:15-CV-468 |
| 792. | Sandra | Lineberry | 3:15-CV-493 |
| 793. | Stephanie | Little | 3:14-CV-753 |
| 794. | Pamela | Livingston | 3:15-CV-288 |
| 795. | Cynthia | Logan | 3:15-CV-9 |
| 796. | Tommie | Logsdon | 3:13-CV-231 |

| 797. | Phyllis | Lombardi | 3:15-CV-470 |
|------|---------|----------|-------------|
| 798. | Pamela | Longstreth | 3:15-CV-658 |
| 799. | Diane | Lopez | 1:12-CV-113 |
| 800. | Nancy | Lopez | 3:14-CV-109 |
| 801. | Sonia | Lopez | 3:15-CV-468 |
| 802. | Alan | Lords | 3:15-CV-471 |
| 803. | Ellyn | Lorincz | 3:15-CV-509 |
| 804. | Lisa | Losito | 3:12-CV-784 |
| 805. | Brenda | Lotts | 3:13-CV-12 |
| 806. | Lisa | Louallen | 3:13-CV-36 |
| 807. | Alesia | Love | 3:15-CV-657 |
| 808. | Sarah | Love | 3:13-CV-763 |
| 809. | Helen | Lowery | 3:14-CV-983 |
| 810. | Margaret | Lowrey | 3:14-CV-820 |
| 811. | Sandra | Lucas | 3:14-CV-818 |
| 812. | Toni | Lucas | 3:13-CV-1061 |
| 813. | Deborah | Luce | 3:15-CV-470 |
| 814. | Diane | Luisi | 3:15-CV-470 |
| 815. | Fannie | Lusher | 3:15-CV-657 |
| 816. | Jane B. | Lusk | 3:13-CV-596 |
| 817. | Patrica | Lutz | 3:15-CV-472 |
| 818. | Judy | Luzader | 3:14-CV-762 |
| 819. | Susan | Lynn-Butler | 3:15-CV-53 |
| 820. | Patricia | Lytle | 3:14-CV-767 |
| 821. | Iris | Mabrey | 3:15-CV-471 |
| 822. | Autumn | Machado | 3:13-CV-629 |
| 823. | Linda | Machado | 3:15-CV-431 |
| 824. | Sable | Machado | 3:13-CV-595 |
| 825. | Denice | Maciej | 3:15-CV-469 |
| 826. | Jacqueline | Mack | 3:15-CV-657 |
| 827. | Misty | Mackey | 3:15-CV-471 |
| 828. | Linda | Mackinder | 3:14-CV-796 |
| 829. | Lisa | Maiden | 3:13-CV-16 |
| 830. | Mary | Major | 3:15-CV-657 |
| 831. | Herminio | Maldonado | 3:15-CV-505 |
| 832. | Rita | Malone | 3:15-CV-657 |
| 833. | Debra | Maloney | 3:15-CV-657 |
| 834. | Lori | Mareli | 3:13-CV-969 |
| 835. | Karen L. | Maricle | 3:15-CV-470 |
| 836. | Karen | Marrone | 3:14-CV-883 |
| 837. | Debra | Martian | 3:13-CV-962 |
| 838. | Cynthia | Martin | 3:13-CV-123 |

| 839. | Mary | Martin | 3:13-CV-320 |
| 840. | Michael | Martin | 3:15-CV-657 |
| 841. | Patricia | Martin | 3:15-CV-470 |
| 842. | Preston | Martin | 3:15-CV-658 |
| 843. | Russell | Martin | 3:15-CV-470 |
| 844. | Veronica | Martin | 3:14-CV-135 |
| 845. | Alison | Martinek | 3:13-CV-778 |
| 846. | Ernestine | Martinez | 3:13-CV-908 |
| 847. | Victoria | Martinez | 3:14-CV-956 |
| 848. | Tara | Martin-Perez | 3:14-CV-959 |
| 849. | Faith | Marzheuser | 3:15-CV-506 |
| 850. | Brenda | Mason | 3:15-CV-468 |
| 851. | Charles | Massie | 3:13-CV-448 |
| 852. | Dolores | Mathes | 3:15-CV-196 |
| 853. | Nancy A. | Mathis | 3:15-CV-54 |
| 854. | Lila | Matini | 3:15-CV-658 |
| 855. | Margaret D. | Maudin | 3:13-CV-124 |
| 856. | Charlene | Maugham | 3:14-CV-93 |
| 857. | Hilda Lavell | Maultsby | 3:15-CV-470 |
| 858. | Sharon | Mavis | 3:15-CV-471 |
| 859. | Mary | Mayberry | 3:13-CV-841 |
| 860. | Charles | McCabe | 3:14-CV-176 |
| 861. | Stacy | McCabe | 3:15-CV-472 |
| 862. | Janetta | McCary | 3:13-CV-596 |
| 863. | Patricia | McClanahan | 3:15-CV-472 |
| 864. | Glenn | McClellan | 3:13-CV-437 |
| 865. | Tracey | McCloud | 3:13-CV-1031 |
| 866. | Sharon | McCollough | 3:15-CV-472 |
| 867. | April Lillie | McCormick | 3:15-CV-471 |
| 868. | Jackie | McCoy | 3:14-CV-164 |
| 869. | Becky | McCray | 3:15-CV-507 |
| 870. | Glenda | McCray | 3:13-CV-705 |
| 871. | Vanessa | McDonald | 3:15-CV-33 |
| 872. | Yvette | McDowell | 3:13-CV-855 |
| 873. | Marilynn | McEvoy | 3:14-CV-134 |
| 874. | Laryssa | McGahey | 3:15-CV-472 |
| 875. | Josue | McGee | 3:13-CV-125 |
| 876. | Karen | McGee | 3:15-CV-658 |
| 877. | Kathy | McGee | 3:15-CV-170 |
| 878. | Tina | McGhee | 3:12-CV-619 |
| 879. | Laurie | McGinley | 3:15-CV-138 |
| 880. | Joyce | McGuire | 3:13-CV-266 |

| 881. | Lillian | McGuire | 3:13-CV-338 |
| 882. | Roger | McInnish | 3:15-CV-472 |
| 883. | Francesca | McIntyre | 3:13-CV-127 |
| 884. | Michelle | McKee | 3:15-CV-657 |
| 885. | Barbara | McKenzie | 3:15-CV-508 |
| 886. | Monique | McKinney | 3:15-CV-658 |
| 887. | Danny | McKinzie | 3:13-CV-1248 |
| 888. | Guinda | McKoon | 3:14-CV-821 |
| 889. | Shawn | McMillion | 3:15-CV-471 |
| 890. | Christie | McNeese | 3:15-CV-472 |
| 891. | Barbara | McQueen | 3:13-CV-129 |
| 892. | Dolores | M-CV-ay | 3:15-CV-518 |
| 893. | Nancy | Meaders | 3:13-CV-936 |
| 894. | Sherry | Mears | 3:14-CV-947 |
| 895. | Tamar | Meguerditchian | 3:12-CV-600 |
| 896. | Heather | Meiser | 3:15-CV-468 |
| 897. | Deborah | Mellon | 3:13-CV-1104 |
| 898. | Katherine | Melnyk | 3:13-CV-868 |
| 899. | Amy | Melquist | 3:15-CV-470 |
| 900. | Lisa | Melton | 3:15-CV-471 |
| 901. | Thelma | Melton | 3:13-CV-798 |
| 902. | Judith | Meredith | 3:12-CV-868 |
| 903. | Lyle | Merlano | 3:13-CV-60 |
| 904. | Kathryn | Merrick | 3:13-CV-989 |
| 905. | Miriam | Merrifield | 3:15-CV-471 |
| 906. | Katherine | Mewborne | 3:13-CV-994 |
| 907. | Nicole | Mierke | 3:15-CV-519 |
| 908. | Aimee | Miklovic | 3:13-CV-447 |
| 909. | Kathleen | Mikovich | 3:15-CV-520 |
| 910. | Esther | Miles | 3:14-CV-80 |
| 911. | Dawn | Miller | 3:15-CV-470 |
| 912. | Janet | Miller | 3:12-CV-763 |
| 913. | Juanita | Miller | 3:14-CV-901 |
| 914. | Kelly | Miller | 3:13-CV-1189 |
| 915. | Mary | Miller | 3:13-CV-549 |
| 916. | Melinda | Miller | 3:15-CV-323 |
| 917. | Ruth | Miller | 3:13-CV-238 |
| 918. | Sarah | Miller | 3:13-CV-131 |
| 919. | Crystal | Mills | 3:15-CV-471 |
| 920. | Dolores | Mills | 3:14-CV-923 |
| 921. | Julie | Mills | 3:13-CV-796 |
| 922. | Corinthia | Mims | 3:15-CV-55 |

| | | | |
|---|---|---|---|
| 923. | Joanne | Minder | 3:13-CV-133 |
| 924. | Stella | Mindling | 3:14-CV-904 |
| 925. | Pauline | Mininger | 3:15-CV-469 |
| 926. | Kathleen | Minning | 3:15-CV-470 |
| 927. | Adela Gascon | Mirabent | 3:13-CV-362 |
| 928. | Yvonny | Miranda | 3:15-CV-470 |
| 929. | Tracey | Mirgon | 3:15-CV-472 |
| 930. | David | Mitchell | 3:13-CV-443 |
| 931. | Gladys | Mitchell | 3:15-CV-521 |
| 932. | Mickey | Mitchell | 3:14-CV-898 |
| 933. | Burlinda | Mobley | 3:15-CV-658 |
| 934. | Sherri | Moffatt | 3:13-CV-375 |
| 935. | Claudette | Moffet | 3:15-CV-469 |
| 936. | John | Mogan | 3:15-CV-468 |
| 937. | Lauren | Mohan | 3:13-CV-1110 |
| 938. | Leslie | Moir | 3:15-CV-658 |
| 939. | Veronica | Monahan | 3:15-CV-657 |
| 940. | Alice | Montgomery | 3:13-CV-62 |
| 941. | Leroy | Montgomery | 3:15-CV-321 |
| 942. | Alice | Monzillo | 3:13-CV-1115 |
| 943. | Cindy | Moore | 3:13-CV-963 |
| 944. | Donna | Moore | 3:15-CV-657 |
| 945. | Leroy | Moore | 3:15-CV-522 |
| 946. | Michelle | Moore | 3:15-CV-471 |
| 947. | Misty | Moore | 3:13-CV-134 |
| 948. | Jeannine | Moorman | 3:15-CV-657 |
| 949. | Pamela | Morelli | 3:14-CV-96 |
| 950. | Charlotte | Morgan | 3:15-CV-523 |
| 951. | Elizabeth | Morgan | 3:13-CV-597 |
| 952. | Stacy | Morgan | 3:15-CV-657 |
| 953. | Susan | Morgan | 3:13-CV-56 |
| 954. | Denise | Morin | 3:14-CV-881 |
| 955. | Judy | Morinelli | 3:15-CV-166 |
| 956. | Laurie | Morrison | 3:14-CV-69 |
| 957. | Angela | Morton | 3:14-CV-232 |
| 958. | Armetta | Moseley | 3:13-CV-598 |
| 959. | Marla | Mosholder | 3:15-CV-289 |
| 960. | Linda | Mosley | 3:12-CV-632 |
| 961. | Nancy | Moss | 3:13-CV-135 |
| 962. | Alexandra | Moyers | 3:15-CV-468 |
| 963. | Darlene | Mueller | 3:15-CV-285 |
| 964. | Russ | Mueller | 3:13-CV-685 |

| | | | |
|---|---|---|---|
| 965. | Glenda | Mulkey | 3:13-CV-137 |
| 966. | Elizabeth | Mullins | 3:13-CV-600 |
| 967. | Mary | Murdaugh | 3:14-CV-907 |
| 968. | Carlena | Murdy | 3:13-CV-1259 |
| 969. | Leon | Murphey | 3:13-CV-471 |
| 970. | Linda | Murphy | 3:14-CV-784 |
| 971. | Paula | Murray | 3:15-CV-470 |
| 972. | Melinda | Musick | 3:14-CV-16 |
| 973. | Pamela | Naquin | 3:12-CV-836 |
| 974. | Teresa | Natho | 3:15-CV-657 |
| 975. | Shirley | Neely | 3:15-CV-327 |
| 976. | Enid | Negron-Fuentes | 3:15-CV-42 |
| 977. | Jane | Neitzelt | 3:15-CV-471 |
| 978. | Sandra | Neitzke | 3:15-CV-275 |
| 979. | Elaine | Nelson | 3:13-CV-446 |
| 980. | Gwendolyn | Nelson | 3:13-CV-1133 |
| 981. | Keri | Newby | 3:14-CV-896 |
| 982. | Maria | Newsome | 3:15-CV-423 |
| 983. | Larry | Nibblett | 3:13-CV-599 |
| 984. | Linda | Nichols | 3:15-CV-469 |
| 985. | Lisa | Niemczyk | 3:13-CV-898 |
| 986. | Danny | Niman | 3:13-CV-349 |
| 987. | Theresa | Nixon | 3:15-CV-469 |
| 988. | Terry | Nolan | 3:12-CV-793 |
| 989. | Carolyn | Norris | 3:15-CV-657 |
| 990. | Daphne | North | 3:14-CV-876 |
| 991. | Joann | Nuara | 3:13-CV-138 |
| 992. | Diann | Nugent | 3:15-CV-469 |
| 993. | Melissa | Oaks | 3:15-CV-471 |
| 994. | Sharon | Ody | 3:13-CV-236 |
| 995. | Glenda | Ogletree | 3:14-CV-234 |
| 996. | Kristen | O'Neil | 3:15-CV-332 |
| 997. | Sue | Owen | 3:13-CV-139 |
| 998. | Jacqueline | Owens | 3:15-CV-657 |
| 999. | Marie | Owens | 3:15-CV-471 |
| 1000. | Robin | Owens | 3:12-CV-779 |
| 1001. | Susan | Owens | 3:12-CV-355 |
| 1002. | Tina | Paalman | 3:14-CV-127 |
| 1003. | Kenna | Pace | 3:14-CV-929 |
| 1004. | Mary | Padilla | 3:13-CV-1186 |
| 1005. | Vincent | Palazzolo | 3:15-CV-524 |
| 1006. | Dana | Pallen | 3:14-CV-982 |

| | | | |
|---|---|---|---|
| 1007. | Bonita | Palmer | 3:14-CV-143 |
| 1008. | Karen | Palmer | 3:12-CV-674 |
| 1009. | Howard | Pankins | 3:14-CV-906 |
| 1010. | Vivian | Paolini | 3:13-CV-601 |
| 1011. | Dorothy | Parent | 3:15-CV-472 |
| 1012. | Charlene | Parker | 3:15-CV-330 |
| 1013. | Charlotte | Parker | 3:15-CV-525 |
| 1014. | Lynden | Parker | 3:13-CV-1135 |
| 1015. | Margaret | Parker | 3:15-CV-469 |
| 1016. | Minnie | Parker | 3:15-CV-469 |
| 1017. | Sandra | Parker | 3:15-CV-468 |
| 1018. | Christy | Parker-Valentine | 3:13-CV-140 |
| 1019. | Gina | Park-Mitchell | 3:14-CV-967 |
| 1020. | Kathy | Parks | 3:15-CV-658 |
| 1021. | Barbara | Parsons | 3:15-CV-657 |
| 1022. | Linda | Paschal | 3:14-CV-996 |
| 1023. | Debera | Pasquali | 3:15-CV-527 |
| 1024. | Crystal | Passmore | 3:15-CV-528 |
| 1025. | Andrew | Patten | 3:12-CV-714 |
| 1026. | Dianne | Patterson | 3:15-CV-657 |
| 1027. | Enola | Patterson | 3:15-CV-468 |
| 1028. | Henry | Patterson | 3:15-CV-469 |
| 1029. | Charity | Paylor | 3:14-CV-59 |
| 1030. | Sharon | Payne | 3:13-CV-278 |
| 1031. | Wendy | Payne | 3:15-CV-279 |
| 1032. | Laura | Pearce | 3:15-CV-658 |
| 1033. | Nancy | Pearson | 3:13-CV-831 |
| 1034. | Tamica | Peay | 3:15-CV-658 |
| 1035. | Sylvia | Peck | 3:14-CV-968 |
| 1036. | Kelley | Pedranti | 3:13-CV-141 |
| 1037. | Lacydia | Peebles | 3:14-CV-1002 |
| 1038. | Gail | Peltier | 3:15-CV-176 |
| 1039. | Rebecca | Pepper | 3:15-CV-287 |
| 1040. | America | Perez | 3:15-CV-471 |
| 1041. | Lisa | Perez | 3:15-CV-657 |
| 1042. | Denise | Perkins | 3:15-CV-469 |
| 1043. | Rachel | Perkins | 3:15-CV-189 |
| 1044. | Debbora | Perrine | 3:15-CV-472 |
| 1045. | Lenora | Perry | 3:15-CV-658 |
| 1046. | Ruthie | Perry | 3:15-CV-658 |
| 1047. | Shirley | Pete | 3:15-CV-657 |
| 1048. | Kim | Peterson | 3:15-CV-470 |

| | | | |
|---|---|---|---|
| 1049. | Paulette | Peterson | 3:15-CV-472 |
| 1050. | Shirley | Peterson | 3:13-CV-1098 |
| 1051. | Beverly | Pettaway | 3:13-CV-142 |
| 1052. | Jennifer | Petty | 3:15-CV-619 |
| 1053. | Chichena | Phelon | 3:13-CV-143 |
| 1054. | Sandra | Phelps | 3:15-CV-618 |
| 1055. | Judy | Philbrick | 3:13-CV-1139 |
| 1056. | Crystal | Phillips | 3:13-CV-330 |
| 1057. | Gail | Phillips | 3:14-CV-1008 |
| 1058. | Mary | Phillips | 3:14-CV-951 |
| 1059. | Rebecca | Phillips | 3:13-CV-602 |
| 1060. | Autumn | Pickett | 3:13-CV-713 |
| 1061. | Olivia | Pickney | 3:13-CV-333 |
| 1062. | James | Pierce | 3:15-CV-657 |
| 1063. | Nathan | Pierce | 3:15-CV-471 |
| 1064. | Melody | Pigford | 3:13-CV-145 |
| 1065. | Joyce | Pigna | 3:15-CV-470 |
| 1066. | Stefany | Pike | 3:14-CV-882 |
| 1067. | Marian | Pinkerton | 3:13-CV-438 |
| 1068. | Marshon | Pittman | 3:13-CV-787 |
| 1069. | Kina | Plummer | 3:15-CV-657 |
| 1070. | Judith | Podpalka | 3:15-CV-530 |
| 1071. | Dimitra | Politis | 3:15-CV-657 |
| 1072. | Katherine | Polling | 3:13-CV-1250 |
| 1073. | Mary | Pompa | 3:15-CV-657 |
| 1074. | Angela | Ponder-Ferguson | 3:13-CV-57 |
| 1075. | Debbie | Pool | 3:13-CV-146 |
| 1076. | Sandy | Potter | 3:13-CV-147 |
| 1077. | Tammy | Potts | 3:12-CV-708 |
| 1078. | Kimberly | Prater | 3:15-CV-17 |
| 1079. | Karin | Premo | 3:14-CV-781 |
| 1080. | Kimberly | Prescott | 3:14-CV-17 |
| 1081. | Chanell | Preston | 3:13-CV-9 |
| 1082. | Josephine | Pribble | 3:14-CV-191 |
| 1083. | Kathleen | Pribyl | 3:13-CV-1009 |
| 1084. | Gina | Primes | 3:14-CV-952 |
| 1085. | Wendy | Prince | 3:14-CV-931 |
| 1086. | Cheryl | Privett | 3:14-CV-946 |
| 1087. | Tiffany | Prock | 3:15-CV-470 |
| 1088. | Rosemary | Proffitt | 3:12-CV-536 |
| 1089. | Crissena | Prokop | 3:15-CV-468 |
| 1090. | Elizabeth | Pruitt | 3:15-CV-472 |

| | | | |
|---|---|---|---|
| 1091. | Angela | Puckett | 3:12-CV-785 |
| 1092. | Sharon | Pugh | 3:15-CV-279 |
| 1093. | Sonia | Pulido | 3:15-CV-526 |
| 1094. | Janet | Purdy | 3:13-CV-603 |
| 1095. | Avril | Purvis | 3:15-CV-15 |
| 1096. | Sandra | Putaansuu | 3:14-CV-944 |
| 1097. | James | Putman | 3:15-CV-472 |
| 1098. | Barbara | Quattlebaum | 3:14-CV-927 |
| 1099. | Debra | Quirk | 3:15-CV-472 |
| 1100. | Sherri | Quotskuyva | 3:15-CV-657 |
| 1101. | Vivian | Rabun | 3:14-CV-89 |
| 1102. | Pamela | Ralfs | 3:15-CV-529 |
| 1103. | Kevin | Ralph | 3:13-CV-604 |
| 1104. | Rosa | Ramos | 3:15-CV-480 |
| 1105. | Theresa | Ramsey | 3:15-CV-657 |
| 1106. | Karen | Rapport | 3:15-CV-481 |
| 1107. | Cherry | Ray | 3:15-CV-52 |
| 1108. | Rita | Rea | 3:13-CV-1072 |
| 1109. | Marjorie | Reed | 3:15-CV-658 |
| 1110. | Felicia | Reeder | 3:15-CV-468 |
| 1111. | Harlis | Reese | 3:15-CV-658 |
| 1112. | Elizabeth | Reiber | 3:13-CV-693 |
| 1113. | Evelyn | Reinike | 3:15-CV-658 |
| 1114. | Nancy | Resendiz | 3:15-CV-472 |
| 1115. | Alicia | Reyes | 3:13-CV-1117 |
| 1116. | Jacqueline | Rheams | 3:13-CV-250 |
| 1117. | Ileatha | Rheubottom | 3:13-CV-1236 |
| 1118. | Janet | Rhodes | 3:14-CV-797 |
| 1119. | Linda | Rhodes | 3:15-CV-331 |
| 1120. | Tomia | Rhodes | 3:14-CV-92 |
| 1121. | Susane | Rice | 3:15-CV-470 |
| 1122. | Kimberly | Richard | 3:15-CV-468 |
| 1123. | Fathom | Richards | 3:13-CV-380 |
| 1124. | Shasta | Richards | 3:13-CV-1003 |
| 1125. | Karen | Richey | 3:15-CV-471 |
| 1126. | Sherry | Richey | 3:13-CV-14 |
| 1127. | Crystal | Richmond | 3:15-CV-470 |
| 1128. | Samantha | Richmond | 3:13-CV-332 |
| 1129. | Linda | Ridgeway | 3:14-CV-85 |
| 1130. | Brenda | Ridley | 3:14-CV-969 |
| 1131. | Joyce | Rieschl | 3:12-CV-853 |
| 1132. | Christina | Riley | 3:15-CV-658 |

| | | | |
|---|---|---|---|
| 1133. | Iva | Riley | 3:15-CV-658 |
| 1134. | Peter | Rivera | 3:15-CV-471 |
| 1135. | Carrie | Rivers-Flanagan | 3:12-CV-618 |
| 1136. | Althea | Roberts | 3:15-CV-657 |
| 1137. | Rodney | Roberts | 3:15-CV-471 |
| 1138. | Sandra | Robinson | 3:15-CV-472 |
| 1139. | Yvette | Robinson | 3:14-CV-992 |
| 1140. | Sarah | Rodhouse | 3:15-CV-471 |
| 1141. | Estela | Rodriguez | 3:12-CV-711 |
| 1142. | Ofelia | Rodriguez | 3:15-CV-487 |
| 1143. | Nancy | Rogers | 3:13-CV-149 |
| 1144. | Patricia | Rogers | 3:14-CV-793 |
| 1145. | Sharron | Rogers | 3:15-CV-658 |
| 1146. | Ashley | Rogerson | 3:15-CV-658 |
| 1147. | Deborah | Rollins | 3:15-CV-471 |
| 1148. | Kimberly | Roney | 3:15-CV-482 |
| 1149. | Valina | Roper | 3:13-CV-1071 |
| 1150. | Julie | Rose | 3:13-CV-1235 |
| 1151. | Elaine | Ross | 3:15-CV-483 |
| 1152. | Vicki | Ross | 3:13-CV-605 |
| 1153. | Loretta | Ross | 3:14-CV-197 |
| 1154. | Gussie | Rountree | 3:14-CV-236 |
| 1155. | Terry | Rowan | 3:15-CV-414 |
| 1156. | Lenna | Rowe | 3:15-CV-469 |
| 1157. | Walter | Rozier | 3:14-CV-145 |
| 1158. | Dana | Rucks | 3:15-CV-282 |
| 1159. | Blenda | Ruffin | 3:14-CV-961 |
| 1160. | Elizabeth | Ruman | 3:15-CV-484 |
| 1161. | Joanne | Rush | 3:12-CV-780 |
| 1162. | Mary | Rush | 3:15-CV-471 |
| 1163. | Jean (Jeane) | Russ | 3:15-CV-470 |
| 1164. | Daniel | Russell | 3:13-CV-1239 |
| 1165. | Dawn | Rust | 3:15-CV-657 |
| 1166. | Debra | Rutherford | 3:14-CV-764 |
| 1167. | Antionette | Saafiyah | 3:14-CV-779 |
| 1168. | Doris | Saenz | 3:15-CV-485 |
| 1169. | John | Sager | 3:13-CV-345 |
| 1170. | Ruth | Saiz | 3:13-CV-911 |
| 1171. | Sandra | Salas | 3:15-CV-658 |
| 1172. | Bertha | Salinas | 3:13-CV-937 |
| 1173. | Sheryl | Salinas | 3:15-CV-468 |
| 1174. | Michelle | Sam | 3:14-CV-811 |

| | | | |
|------|-------------|----------------|----------------|
| 1175. | Alexa | Samora | 3:12-CV-633 |
| 1176. | Jan | Sanchez | 3:15-CV-658 |
| 1177. | Mercedes | Sanchez | 3:13-CV-445 |
| 1178. | Valerie | Sanchious | 3:15-CV-486 |
| 1179. | Elise | Sanders | 3:15-CV-469 |
| 1180. | Arthur | Sandoval | 3:13-CV-993 |
| 1181. | Cynthia | Sandoval-Torres | 3:15-CV-658 |
| 1182. | Mary | Sanford | 3:15-CV-470 |
| 1183. | Sharon | Sanford | 3:13-CV-689 |
| 1184. | Jacqueline | Santiago | 3:15-CV-469 |
| 1185. | Jamie | Satz | 3:14-CV-160 |
| 1186. | Heidi | Scharett | 3:15-CV-658 |
| 1187. | Carla | Schmidt | 3:15-CV-471 |
| 1188. | Kathy | Schmidt | 3:15-CV-277 |
| 1189. | Margaret | Schmincke | 3:15-CV-657 |
| 1190. | Shantel | Schmuck | 3:15-CV-470 |
| 1191. | Glynis | Schulte | 3:12-CV-667 |
| 1192. | Bobbie | Schuyler | 3:14-CV-144 |
| 1193. | Cynthia | Schwing | 3:14-CV-801 |
| 1194. | Paula | Scott | 3:15-CV-470 |
| 1195. | June | Scroggins | 3:15-CV-471 |
| 1196. | Cindy | Sears | 3:15-CV-468 |
| 1197. | Donna | Seay | 3:13-CV-441 |
| 1198. | Lisa | Sedden | 3:13-CV-150 |
| 1199. | Deborah | Sedlacko | 3:14-CV-912 |
| 1200. | Elizabeth | Seeney | 3:14-CV-991 |
| 1201. | Silvia | Segura | 3:13-CV-786 |
| 1202. | Richard | Seifert | 3:15-CV-657 |
| 1203. | Sheila | Sellers | 3:13-CV-642 |
| 1204. | Rebecca | Seymore | 3:13-CV-243 |
| 1205. | Daniel | Shaaf | 3:15-CV-419 |
| 1206. | Sandra | Shadle | 3:14-CV-199 |
| 1207. | Magnolia | Shaffer | 3:15-CV-471 |
| 1208. | Ester | Shamburger | 3:13-CV-244 |
| 1209. | Loretta Ann | Shannon | 3:13-CV-151 |
| 1210. | Angela | Sharp | 3:15-CV-469 |
| 1211. | Lee | Sharp | 3:15-CV-468 |
| 1212. | Robbin | Sharp | 3:13-CV-1000 |
| 1213. | Rosie L. | Sharp | 3:13-CV-842 |
| 1214. | Janie | Sharpe | 3:15-CV-469 |
| 1215. | Rita | Sharples | 3:15-CV-470 |
| 1216. | Victoria | Shelton | 3:13-CV-336 |

| | | | |
|---|---|---|---|
| 1217. | Dianne | Shirey | 3:13-CV-607 |
| 1218. | Daphanie | Shirley | 3:12-CV-611 |
| 1219. | Sheryl | Shoupp | 3:13-CV-342 |
| 1220. | Deborah | Shows | 3:15-CV-472 |
| 1221. | Danielle | Shultz | 3:13-CV-152 |
| 1222. | Melinda | Shumpert | 3:14-CV-130 |
| 1223. | Justin | Siekert | 3:15-CV-276 |
| 1224. | Glenda | Sikes | 3:14-CV-939 |
| 1225. | Barbara | Silver | 3:15-CV-471 |
| 1226. | Dorothy | Simmons | 3:15-CV-468 |
| 1227. | Loretta | Simmons | 3:15-CV-657 |
| 1228. | Toby | Simons | 3:13-CV-1266 |
| 1229. | Doretha | Simpson | 3:15-CV-469 |
| 1230. | Jayne | Simpson | 3:12-CV-845 |
| 1231. | Shirley | Simpson | 3:13-CV-1187 |
| 1232. | Della | Siner | 3:13-CV-346 |
| 1233. | Doris | Singleton | 3:13-CV-1119 |
| 1234. | Carla | Sinicropi | 3:15-CV-471 |
| 1235. | Javonna | Sinville | 3:12-CV-874 |
| 1236. | Carla | Sipe | 3:13-CV-154 |
| 1237. | Peggy | Skaar | 3:14-CV-928 |
| 1238. | Rita | Skimehorn | 3:15-CV-468 |
| 1239. | Sharon | Skinner | 3:13-CV-155 |
| 1240. | Angela | Skolarski | 3:14-CV-995 |
| 1241. | John | Slafkosky | 3:13-CV-659 |
| 1242. | Charity | Sliger | 3:14-CV-770 |
| 1243. | Sue | Sloane | 3:13-CV-730 |
| 1244. | Linda | Smalfus | 3:14-CV-1003 |
| 1245. | Jessie | Small | 3:13-CV-942 |
| 1246. | Dorothy | Smallwood | 3:15-CV-159 |
| 1247. | James | Smartt | 3:15-CV-658 |
| 1248. | Becky | Smith | 3:12-CV-790 |
| 1249. | Betty | Smith | 3:15-CV-657 |
| 1250. | Billie | Smith | 3:14-CV-187 |
| 1251. | Bridget | Smith | 3:13-CV-1145 |
| 1252. | Cecil | Smith | 3:14-CV-998 |
| 1253. | Darlene | Smith | 3:14-CV-831 |
| 1254. | Debra | Smith | 3:13-CV-1137 |
| 1255. | Eaxie | Smith | 3:15-CV-657 |
| 1256. | Eleanor | Smith | 3:15-CV-469 |
| 1257. | Ella | Smith | 3:15-CV-658 |
| 1258. | Georgia | Smith | 3:12-CV-873 |

| | | | |
|---|---|---|---|
| 1259. | Hannah | Smith | 3:14-CV-786 |
| 1260. | Judith | Smith | 3:14-CV-885 |
| 1261. | Kari | Smith | 3:13-CV-845 |
| 1262. | Kathleen | Smith | 3:13-CV-1260 |
| 1263. | Linda | Smith | 3:13-CV-1265 |
| 1264. | Marianne | Smith | 3:13-CV-608 |
| 1265. | Odiel | Smith | 3:15-CV-658 |
| 1266. | Ronald | Smith | 3:13-CV-1169 |
| 1267. | Rosemary | Smith | 3:15-CV-470 |
| 1268. | Sharon Kaye | Smith | 3:14-CV-141 |
| 1269. | Teresa Sue | Smith | 3:15-CV-657 |
| 1270. | Tammy | Smither | 3:15-CV-469 |
| 1271. | Olivia | Smolen | 3:15-CV-469 |
| 1272. | Peggy | Smutek | 3:14-CV-1010 |
| 1273. | Susan | Snyder | 3:15-CV-469 |
| 1274. | Lorraine | Soto | 3:15-CV-657 |
| 1275. | Lisa | Spalding | 3:15-CV-658 |
| 1276. | Jennifer | Spielman | 3:13-CV-998 |
| 1277. | Shilda | Spivey | 3:14-CV-21 |
| 1278. | Windy | Spradley | 3:15-CV-472 |
| 1279. | Kelli | Spurgeon | 3:14-CV-962 |
| 1280. | Tara | Srum | 3:15-CV-468 |
| 1281. | Fay | St. Amand | 3:14-CV-161 |
| 1282. | Sheila | St. John | 3:15-CV-468 |
| 1283. | Pressanna | St. Julien | 3:14-CV-104 |
| 1284. | Debbie | Stacy | 3:15-CV-658 |
| 1285. | Daryl | Star | 3:12-CV-665 |
| 1286. | Katrina | Steele-Perry | 3:13-CV-1036 |
| 1287. | Christina | Sterling | 3:15-CV-468 |
| 1288. | Gloria | Stevens | 3:15-CV-469 |
| 1289. | Dawn | Stevens | 3:13-CV-657 |
| 1290. | Vicki | Stevens-Krish | 3:13-CV-156 |
| 1291. | Brenda | Stevenson | 3:13-CV-1002 |
| 1292. | Cassandra | Stevenson | 3:15-CV-470 |
| 1293. | Patricia | Steward | 3:14-CV-119 |
| 1294. | Brenda | Stewart | 3:13-CV-909 |
| 1295. | Melodie | Stewart | 3:14-CV-94 |
| 1296. | Patricia | Stewart | 3:14-CV-129 |
| 1297. | Tessa | Stiell-Mcleod | 3:15-CV-658 |
| 1298. | Bessie | Still | 3:14-CV-188 |
| 1299. | Keith | Stone | 3:15-CV-468 |
| 1300. | Doris | Stowers | 3:15-CV-470 |

| | | | |
|---|---|---|---|
| 1301. | Melvin | Strawcutter | 3:13-CV-770 |
| 1302. | Tammy | Strickland | 3:15-CV-470 |
| 1303. | Edith | Stripling | 3:12-CV-547 |
| 1304. | Debbie | Stroud-Barger | 3:15-CV-468 |
| 1305. | Sally | Succi | 3:15-CV-469 |
| 1306. | Belinda | Suggs | 3:14-CV-941 |
| 1307. | Mary | Suggs | 3:13-CV-1070 |
| 1308. | Susan | Sullivan | 3:13-CV-771 |
| 1309. | Jacqueline | Summerville | 3:13-CV-157 |
| 1310. | Lisa | Sumrall | 3:14-CV-837 |
| 1311. | Elizabeth | Sutton | 3:15-CV-471 |
| 1312. | Joleen | Sutton | 3:14-CV-171 |
| 1313. | Donna | Sweatman | 3:14-CV-954 |
| 1314. | Paula | Swedas-Murphy | 3:14-CV-757 |
| 1315. | Etta | Sweeney | 3:13-CV-48 |
| 1316. | Gina | Sweet | 3:13-CV-633 |
| 1317. | Walter | Tafe | 3:15-CV-470 |
| 1318. | Linda | Tagliabue | 3:13-CV-829 |
| 1319. | Yolanda | Tait-Sain | 3:13-CV-1146 |
| 1320. | Linda | Taitt | 3:15-CV-658 |
| 1321. | Gwen | Tapia | 3:15-CV-658 |
| 1322. | Roger | Tatarian | 3:15-CV-471 |
| 1323. | Kathy | Tatarow | 3:13-CV-678 |
| 1324. | Carolyn | Tate | 3:15-CV-471 |
| 1325. | Earl | Tate | 3:14-CV-987 |
| 1326. | Mary | Tatum | 3:13-CV-158 |
| 1327. | Crystal | Taylor | 3:14-CV-105 |
| 1328. | Ethel | Taylor | 3:13-CV-1073 |
| 1329. | Fred | Taylor | 3:14-CV-759 |
| 1330. | Samantha | Taylor | 3:15-CV-658 |
| 1331. | Lisa | Taylor | 3:15-CV-658 |
| 1332. | Lois | Taylor | 3:12-CV-871 |
| 1333. | Robbie | Taylor | 3:13-CV-1067 |
| 1334. | Savannah | Taylor | 3:13-CV-159 |
| 1335. | Savannah | Taylor | 3:13-CV-1240 |
| 1336. | Linda | Teets | 3:13-CV-160 |
| 1337. | Melodie | Tegay | 3:15-CV-427 |
| 1338. | Patricia | Temple | 3:15-CV-286 |
| 1339. | Elizabeth | Terry | 3:15-CV-469 |
| 1340. | May | Terry | 3:15-CV-658 |
| 1341. | Jennifer | Thacker | 3:13-CV-162 |
| 1342. | Audrenia | Thomas | 3:15-CV-471 |

| 1343. | Charlene | Thomas | 3:12-CV-672 |
| 1344. | Dolores | Thomas | 3:15-CV-472 |
| 1345. | Doris | Thomas | 3:13-CV-46 |
| 1346. | Jeff | Thomas | 3:15-CV-470 |
| 1347. | Joan | Thomas | 3:15-CV-469 |
| 1348. | Joyce | Thomas | 3:15-CV-11 |
| 1349. | Kathy | Thomas | 3:15-CV-471 |
| 1350. | Marilyn | Thomas | 3:14-CV-787 |
| 1351. | Mary | Thomas | 3:14-CV-979 |
| 1352. | Pamela | Thomas | 3:15-CV-472 |
| 1353. | Sadie | Thomas | 3:15-CV-517 |
| 1354. | Felicia | Thompson | 3:12-CV-673 |
| 1355. | Gloria | Thompson | 3:15-CV-516 |
| 1356. | Mary A. | Thompson | 3:14-CV-880 |
| 1357. | Mary R. | Thompson | 3:15-CV-469 |
| 1358. | Patricia R. | Thompson | 3:13-CV-331 |
| 1359. | Sharon | Thompson | 3:15-CV-469 |
| 1360. | Linda | Thornhill | 3:14-CV-899 |
| 1361. | Parker | Thornton | 3:12-CV-608 |
| 1362. | Calvin | Thornwell | 3:15-CV-657 |
| 1363. | Valerie | Thull | 3:15-CV-515 |
| 1364. | Joan | Tibbetts | 3:15-CV-514 |
| 1365. | Brenda | Tidwell | 3:14-CV-827 |
| 1366. | Pamela | Tisdale | 3:15-CV-328 |
| 1367. | Catrina | Todd | 3:15-CV-513 |
| 1368. | Cindy | Todd | 3:13-CV-1029 |
| 1369. | Vienna | Tope | 3:15-CV-471 |
| 1370. | Franchesca | Torres | 3:13-CV-970 |
| 1371. | Mary | Torres | 3:13-CV-671 |
| 1372. | Susan | Torres | 3:13-CV-609 |
| 1373. | Wanda | Touchton | 3:15-CV-470 |
| 1374. | Angela | Townsend | 3:15-CV-472 |
| 1375. | Nancy | Trautvetter | 3:13-CV-340 |
| 1376. | Maryella | Travis | 3:15-CV-658 |
| 1377. | Donna | Trent | 3:13-CV-163 |
| 1378. | Sharon | Trotter | 3:15-CV-468 |
| 1379. | Josephine | Troyano | 3:15-CV-471 |
| 1380. | Diane | Trujillo | 3:14-CV-126 |
| 1381. | Michael | Tucker | 3:13-CV-1234 |
| 1382. | Charlean | Turner | 3:15-CV-471 |
| 1383. | Verneda | Turnquist | 3:15-CV-512 |
| 1384. | Teresa | Tuttle | 3:13-CV-164 |

| | | | |
|---|---|---|---|
| 1385. | Joanna | Twamley | 3:13-CV-459 |
| 1386. | Jeri | Tyler | 3:15-CV-19 |
| 1387. | Daniele | Uhl | 3:15-CV-472 |
| 1388. | Mary | Ulloa | 3:14-CV-963 |
| 1389. | Alison | Umpleby | 3:15-CV-545 |
| 1390. | Angeline | Ungerer | 3:15-CV-469 |
| 1391. | Frances | Valenzuela | 3:14-CV-20 |
| 1392. | Virginia | Vallance | 3:13-CV-679 |
| 1393. | Kathi | Vallejo | 3:12-CV-789 |
| 1394. | Joann | Van Caneghem | 3:13-CV-910 |
| 1395. | Eileen | Vanderborg | 3:13-CV-610 |
| 1396. | Marcia | Vanderstel | 3:13-CV-165 |
| 1397. | Erodita | Varas | 3:15-CV-470 |
| 1398. | Irasema | Vargas | 3:12-CV-525 |
| 1399. | Stan | Vasile | 3:12-CV-782 |
| 1400. | Christine | Vaughn | 3:15-CV-472 |
| 1401. | Eva | Veen | 3:13-CV-452 |
| 1402. | Yisel | Vega | 3:13-CV-13 |
| 1403. | Deborah | Verdecchia | 3:13-CV-843 |
| 1404. | Teresa | Verdun | 3:13-CV-348 |
| 1405. | Greta | Vernon | 3:13-CV-167 |
| 1406. | Jackie | Versailles | 3:15-CV-428 |
| 1407. | Darlesia | Vestal | 3:13-CV-635 |
| 1408. | Jacquelyn | Vierling | 3:14-CV-806 |
| 1409. | Nancy | Vierra | 3:14-CV-184 |
| 1410. | Samantha | Vinski | 3:15-CV-511 |
| 1411. | Janet | Viverette | 3:13-CV-891 |
| 1412. | Tamara | Voelker | 3:14-CV-888 |
| 1413. | Darlynn | Voesten | 3:15-CV-472 |
| 1414. | Bonnie | Wackermann | 3:12-CV-539 |
| 1415. | Tiffany | Wade | 3:14-CV-132 |
| 1416. | Della | Wadlington | 3:13-CV-515 |
| 1417. | Brandon | Wagner | 3:13-CV-442 |
| 1418. | Renee | Wagoner | 3:14-CV-940 |
| 1419. | Mary Katherine (Kathy) | Walden | 3:15-CV-657 |
| 1420. | April | Walker | 3:15-CV-472 |
| 1421. | Kandace | Walker | 3:14-CV-750 |
| 1422. | Toni | Walker | 3:13-CV-899 |
| 1423. | Tracey | Walker | 3:14-CV-973 |
| 1424. | Janice | Ward | 3:15-CV-657 |
| 1425. | Sandra | Ware | 3:13-CV-53 |

| | | | |
|---|---|---|---|
| 1426. | Willie Mae | Ware | 3:13-CV-732 |
| 1427. | Theland | Washington | 3:14-CV-228 |
| 1428. | Joe-Ann | Washington-Freeman | 3:14-CV-974 |
| 1429. | Elizabeth | Waterman | 3:14-CV-1009 |
| 1430. | Ken | Waterman | 3:15-CV-510 |
| 1431. | Edith | Watkins | 3:14-CV-926 |
| 1432. | James | Watkins | 3:13-CV-1069 |
| 1433. | Patricia | Watts | 3:15-CV-468 |
| 1434. | Diana | Waxler | 3:13-CV-168 |
| 1435. | Pamela | Weaver | 3:15-CV-472 |
| 1436. | Angela | Webb | 3:13-CV-965 |
| 1437. | Judy | Webster | 3:13-CV-1099 |
| 1438. | Bonnie | Weeks | 3:15-CV-657 |
| 1439. | Stacy | Weiberth | 3:15-CV-469 |
| 1440. | Beverly | Weifenbach | 3:13-CV-987 |
| 1441. | Renha | Welch | 3:15-CV-12 |
| 1442. | Elaine | Wells | 3:13-CV-1001 |
| 1443. | Shellie | Werling | 3:13-CV-611 |
| 1444. | Janice | Wertz | 3:15-CV-470 |
| 1445. | Linda | West | 3:13-CV-1103 |
| 1446. | Tonya | West | 3:15-CV-470 |
| 1447. | Kathy | Westbrook | 3:13-CV-169 |
| 1448. | Tracey | Westby | 3:13-CV-1032 |
| 1449. | Emma Joyce | Westmoreland | 3:15-CV-3 |
| 1450. | Mae Ruth | West-Whitman | 3:12-CV-781 |
| 1451. | John, Sr. | Westwood | 3:15-CV-41 |
| 1452. | Frank | Wexler | 3:12-CV-545 |
| 1453. | Jennifer | Whisler | 3:13-CV-170 |
| 1454. | Pamela | Whitaker | 3:15-CV-49 |
| 1455. | Bridget | White | 3:15-CV-329 |
| 1456. | Della | White | 3:15-CV-472 |
| 1457. | Diane | White | 3:15-CV-658 |
| 1458. | Kelli | White | 3:13-CV-196 |
| 1459. | Ricky | White | 3:13-CV-1238 |
| 1460. | Sarah | White | 3:15-CV-472 |
| 1461. | Jacqueline | White - Lee | 3:15-CV-468 |
| 1462. | Arthur | Whiteaker | 3:13-CV-547 |
| 1463. | Cathy | Whitehead | 3:13-CV-1004 |
| 1464. | Major | Whitehead | 3:14-CV-229 |
| 1465. | Beverly | Whittaker | 3:14-CV-28 |
| 1466. | Melody | Wicher | 3:14-CV-192 |
| 1467. | Diana | Wilbanks | 3:12-CV-382 |

| 1468. | Megan | Wilbert | 3:14-CV-124 |
| 1469. | Margie | Wilkins | 3:13-CV-612 |
| 1470. | Candice | Wilkinson | 3:14-CV-1001 |
| 1471. | Angela | Williams | 3:15-CV-468 |
| 1472. | Darrell | Williams | 3:13-CV-613 |
| 1473. | DeAndre | Williams | 3:15-CV-135 |
| 1474. | Eula Mae | Williams | 3:15-CV-415 |
| 1475. | Gwendolyn | Williams | 3:14-CV-891 |
| 1476. | Jennifer | Williams | 3:13-CV-917 |
| 1477. | Kameika | Williams | 3:15-CV-478 |
| 1478. | Teressa | Williams | 3:12-CV-834 |
| 1479. | Zaneta | Williams | 3:13-CV-172 |
| 1480. | Shannon | Williamson | 3:15-CV-326 |
| 1481. | Betty | Willis | 3:14-CV-195 |
| 1482. | Lisa | Willis | 3:14-CV-814 |
| 1483. | Fern | Wilson | 3:13-CV-1026 |
| 1484. | Kathy | Wilson | 3:15-CV-468 |
| 1485. | Linda | Wilson | 3:13-CV-173 |
| 1486. | Patricia | Wilson | 3:13-CV-1017 |
| 1487. | Steven | Wilson | 3:15-CV-472 |
| 1488. | Melissa | Wilt-Windels | 3:15-CV-471 |
| 1489. | Susan | Winje | 3:14-CV-894 |
| 1490. | Retta Jean | Winslow | 3:13-CV-1068 |
| 1491. | Michelle | Wisniewski | 3:13-CV-174 |
| 1492. | Bridgett | Witt | 3:14-CV-930 |
| 1493. | Debra | Witten | 3:15-CV-470 |
| 1494. | Emma | Wolfe | 3:14-CV-190 |
| 1495. | Linda | Wood | 3:13-CV-614 |
| 1496. | Angernette | Woods | 3:14-CV-934 |
| 1497. | Donna | Woodward | 3:13-CV-264 |
| 1498. | Roy | Woodward | 3:15-CV-471 |
| 1499. | Melva | Woolard | 3:14-CV-73 |
| 1500. | Dreasa | Word | 3:15-CV-658 |
| 1501. | Julia | Worthington | 3:14-CV-972 |
| 1502. | Brenda | Worthy | 3:13-CV-941 |
| 1503. | Debra | Wren | 3:13-CV-1247 |
| 1504. | Edith | Wright | 3:15-CV-13 |
| 1505. | Sheila | Wright | 3:13-CV-175 |
| 1506. | Sherald | Wright | 3:13-CV-234 |
| 1507. | Edith | Wuertz | 3:14-CV-125 |
| 1508. | Marilyn | Yagi | 3:14-CV-878 |
| 1509. | Karilynn | Yalotz | 3:13-CV-254 |

| 1510. | Myrtle | Yancey | 3:15-CV-477 |
| 1511. | Gina | Yehle | 3:15-CV-469 |
| 1512. | Cheryl | Young | 3:15-CV-658 |
| 1513. | Gloria | Young | 3:13-CV-176 |
| 1514. | Gwendolyn | Young | 3:15-CV-472 |
| 1515. | Lisa | Young | 3:15-CV-472 |
| 1516. | Pamela | Young | 3:15-CV-14 |
| 1517. | Betty | Youngblut | 3:15-CV-175 |
| 1518. | Deborah | Yurmanovich | 3:15-CV-221 |
| 1519. | Deborah | Zabrowski | 3:15-CV-470 |
| 1520. | John | Zamora | 3:14-CV-819 |
| 1521. | Susan | Zehetner | 3:15-CV-470 |
| 1522. | Cindy | Zeiger | 3:15-CV-469 |
| 1523. | Brenda | Zimmer | 3:14-CV-185 |
| 1524. | Rebecca | Zimmermann | 3:15-CV-274 |
| 1525. | Debra | Zinter | 3:13-CV-37 |
| 1526. | Karen | Zornes | 3:15-CV-470 |